No. 15-10500

IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

————————————

UNITED STATES OF AMERICA,
PLAINTIFF-APPELLEE,

V.

SHAWN MCCORMACK,
DEFENDANT-APPELLANT.

————————————

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF CALIFORNIA
D.C. NO. 1:11-CR-324-AWI

————————————

SUPPLEMENTAL EXCERPTS OF RECORD

————————————

PHILLIP A. TALBERT
Acting United States Attorney

CAMIL A. SKIPPER
Assistant U.S. Attorney
Appellate Chief

PATRICK R. DELAHUNTY
MEGAN A. S. RICHARDS
Assistant U.S. Attorneys
Eastern District of California
2500 Tulare Street, Suite 4401
Fresno, California 93721
Telephone: (559) 497-4000

Attorneys for Appellee

# TABLE OF CONTENTS

Government Trial Exhibits 5, 7, 8, 17, Gigatribe Screenshots ............... 1

Government Trial Exhibit 77, Filetradermom Chat Transcripts ............ 5

Government Trial Exhibit 78, Jessietac Chat Transcript ........................ 8

Government Trial Exhibit 79, Youngdaddy Chat Transcript ............... 13

Government Trial Exhibit 80, Toddlercumdaddy
Chat Transcript ..................................................................... 14

Government Trial Exhibit 133, Yahoo User Information for
Shawns525 Account ............................................... 19

Government Trial Exhibit 137, Email dated 2/1/11 from
Shawns525 to Droseth1011 at 9:13 pm ................................. 22

Government Trial Exhibit 138, Email dated 2/3/11 from
Shawns525 to Droseth1011 at 9:08 pm ................................. 23

Government Trial Exhibit 139, Email dated 5/22/11 from
Shawns525 to Slaveboy24 at 6:33 pm with 2022313wkSV.jpg ............. 24

Government Trial Exhibit 140, Email dated 5/22/11 from
Shawns525 to Slaveboy24 at 2:51 pm ................................. 26

Court Docket ........................................................ 27







6-5-2010 12-30-13 PM_chat.pdf - Adobe Acrobat Pro

[Message received while disconnected] Felixxx_boylover for Toddlercumdaddy(05/31 13:55) : new gigatribe have crack?
[Message received while disconnected] Felixxx_boylover for Toddlercumdaddy(05/31 14:14) : Folder updated
[Message received while disconnected] Felixxx_boylover for Toddlercumdaddy(06/01 13:32) : chubby boy Vids or Pics???
[Message received while disconnected] Felixxx_boylover for Toddlercumdaddy(06/01 13:33) : or New Gigatribe Cracked
**Toddlercumdaddy for Toddlers(06/05 11:18):** hey man...can u start me
**Toddlercumdaddy for Toddlers(06/05 11:18):** my pass is canoe
Toddlers for Toddlercumdaddy(06/05 11:19): ***sure***
Toddlers for Toddlercumdaddy(06/05 11:19): ***so what are you into?***
**Toddlercumdaddy for Toddlers(06/05 11:19):** very young
Toddlers for Toddlercumdaddy(06/05 11:19): ***same her i like kids under age 4***
**Toddlercumdaddy for Toddlers(06/05 11:20):** nice
**Toddlercumdaddy for Toddlers(06/05 11:20):** going to be away form keyboard
Toddlers for Toddlercumdaddy(06/05 11:20): ***you ever play with any?***
Momsonlove for Toddlercumdaddy(06/05 11:20): hi
Toddlers for Toddlercumdaddy(06/05 11:27): ***you have any kids?***
**Toddlercumdaddy for Toddlers(06/05 12:03):** sorry..back
**Toddlercumdaddy for Toddlers(06/05 12:03):** i do have kids...3 and 7....u?
Toddlers for Toddlercumdaddy(06/05 12:10): ***nice boys or girls?***
**Toddlercumdaddy for Toddlers(06/05 12:10):** 3 yo is girl, 7 yo is boy
Toddlers for Toddlercumdaddy(06/05 12:10): ***mmm nice you have any pics of her??***
**Toddlercumdaddy for Toddlers(06/05 12:11):** i do...but i only share private for private...sorry....i hopu u understand
**Toddlercumdaddy for Toddlers(06/05 12:11):** have to be careful
**Toddlercumdaddy for Toddlers(06/05 12:11):** she is cute as a button
Toddlers for Toddlercumdaddy(06/05 12:11): ***i have private***
Toddlers for Toddlercumdaddy(06/05 12:11): ***my friends son I take at nights***
**Toddlercumdaddy for Toddlers(06/05 12:11):** nice..how old
Toddlers for Toddlercumdaddy(06/05 12:12): ***hes 2***
Toddlers for Toddlercumdaddy(06/05 12:13): ***your daughter wear diapers??***
**Toddlercumdaddy for Toddlers(06/05 12:13):** he sleeps over a lot?
**Toddlercumdaddy for Toddlers(06/05 12:13):** yes she does
Toddlers for Toddlercumdaddy(06/05 12:13): ***o nice***
Toddlers for Toddlercumdaddy(06/05 12:14): ***no when i visit i take him out late in the night to a hotel***
**Toddlercumdaddy for Toddlers(06/05 12:14):** where r ur privates?
**Toddlercumdaddy for Toddlers(06/05 12:14):** how the heck do the parents let you take him to a hotel?
Toddlers for Toddlercumdaddy(06/05 12:15): ***they dont their asleep when i do it***
**Toddlercumdaddy for Toddlers(06/05 12:15):** thats pretty risky
Toddlers for Toddlercumdaddy(06/05 12:15): ***it is***
Toddlers for Toddlercumdaddy(06/05 12:16): ***lets trade some pics and you will see him***
**Toddlercumdaddy for Toddlers(06/05 12:17):** k.....i will put mine up with a new password...they are archived and encrypted...so give me a sec
**Toddlercumdaddy for Toddlers(06/05 12:17):** what folder are yurs in
Toddlers for Toddlercumdaddy(06/05 12:17): ***ok***
Toddlers for Toddlercumdaddy(06/05 12:17): ***i have to put them up when ur ready cause i cant password them***
**Toddlercumdaddy for Toddlers(06/05 12:17):** k...give me a sec
Toddlers for Toddlercumdaddy(06/05 12:18): ***ok***
Toddlers for Toddlercumdaddy(06/05 12:18): ***what brand diapers does she wear?***
**Toddlercumdaddy for Toddlers(06/05 12:20):** she wears cruisers
**Toddlercumdaddy for Toddlers(06/05 12:20):** k im ready
Toddlers for Toddlercumdaddy(06/05 12:20): ***nice ok***
**Toddlercumdaddy for Toddlers(06/05 12:21):** put it up and i will put mine up....the folder will be called emma
Toddlers for Toddlercumdaddy(06/05 12:21): ***my is called new folder lol***
Toddlers for Toddlercumdaddy(06/05 12:21): ***its up too***
**Toddlercumdaddy for Toddlers(06/05 12:22):** k...u want vids or pics
Toddlers for Toddlercumdaddy(06/05 12:22): ***both***
**Toddlercumdaddy for Toddlers(06/05 12:22):** k...put up vids first
**Toddlercumdaddy for Toddlers(06/05 12:22):** easier to get to
Toddlers for Toddlercumdaddy(06/05 12:23): ***ok are yours up now?***
Toddlers for Toddlercumdaddy(06/05 12:24): ***ok vids are in***
**Toddlercumdaddy for Toddlers(06/05 12:24):** 2 secs
Toddlers for Toddlercumdaddy(06/05 12:25): ***they up?***
**Toddlercumdaddy for Toddlers(06/05 12:26):** yup
Toddlers for Toddlercumdaddy(06/05 12:26): ***what size does she wear***
**Toddlercumdaddy for Toddlers(06/05 12:26):** sorry...takes a bit to decrypt
Toddlers for Toddlercumdaddy(06/05 12:26): ***is ok***
**Toddlercumdaddy for Toddlers(06/05 12:27):** start me please
Toddlers for Toddlercumdaddy(06/05 12:27): ***ok***
Toddlers for Toddlercumdaddy(06/05 12:27): ***what size diaper she wear?***
**Toddlercumdaddy for Toddlers(06/05 12:28):** size 3
**Toddlercumdaddy for Toddlers(06/05 12:28):** she is a bit small for her age
Toddlers for Toddlercumdaddy(06/05 12:28): ***wow that is small***
**Toddlercumdaddy for Toddlers(06/05 12:28):** yeah
**Toddlercumdaddy for Toddlers(06/05 12:28):** well it isnt that small...she is almost in 4
Toddlers for Toddlercumdaddy(06/05 12:29): ***can u start me please***
**Toddlercumdaddy for Toddlers(06/05 12:29):** u shud be...i will hold on
Toddlers for Toddlercumdaddy(06/05 12:29): ***ok***

GOVERNMENT EXHIBIT
7

Toddlercumdaddy for Toddlers(06/05 12:30): u arent starting...how come
Toddlers for Toddlercumdaddy(06/05 12:30): *not sure*
Toddlercumdaddy for Toddlers(06/05 12:31): i only have a couple going so u shud be good
Toddlercumdaddy for Toddlers(06/05 12:31): u dfing from anyone else?
Toddlers for Toddlercumdaddy(06/05 12:31): *ok try now*
Toddlercumdaddy for Toddlers(06/05 12:31): when did u take those pics?
Toddlercumdaddy for Toddlers(06/05 12:31): k
Toddlers for Toddlercumdaddy(06/05 12:32): *um about a year ago why*
Toddlercumdaddy for Toddlers(06/05 12:32): cause he looks cute  just wondering if he still is
Toddlers for Toddlercumdaddy(06/05 12:32): *o hes way cutter now*
Toddlercumdaddy for Toddlers(06/05 12:32): k..i stopped everyone else and u still wont start
Toddlercumdaddy for Toddlers(06/05 12:33): never had this prob before
Toddlers for Toddlercumdaddy(06/05 12:33): *right click  me and hit start*
Toddlercumdaddy for Toddlers(06/05 12:33): lol...i did
Toddlers for Toddlercumdaddy(06/05 12:33): *realy?*
Toddlercumdaddy for Toddlers(06/05 12:33): yup
Toddlercumdaddy for Toddlers(06/05 12:33): im not getting any of yurs either
Toddlers for Toddlercumdaddy(06/05 12:34): *what you mean?*

GOVERNMENT
EXHIBIT
8



Toddlercumdaddy for Toddlers(06/05 12:34)art
Toddlercumdaddy for Toddlers(06/05 12:35)
Toddlers for Toddlercumdaddy(06/05 12:35)
[Message received while disconnected] Gerg *if you DONT have porn please delete me*
Toddlers for Toddlercumdaddy(06/05 12:41)
Toddlercumdaddy for Toddlers(06/05 12:41)
Toddlercumdaddy for Toddlers(06/05 12:42) *it....and for some reason it is not going*
Toddlers for Toddlercumdaddy(06/05 12:42)
Toddlercumdaddy for Toddlers(06/05 12:42)
Toddlers for Toddlercumdaddy(06/05 12:42): *what is that?*
Toddlercumdaddy for Toddlers(06/05 12:42): cracked version of premium version
Toddlers for Toddlercumdaddy(06/05 12:43): *im not premium*
Toddlercumdaddy for Toddlers(06/05 12:43): k
Toddlercumdaddy for Toddlers(06/05 12:43): i dont know what to tell u
Toddlercumdaddy for Toddlers(06/05 12:43): has this happened to you before?
Toddlers for Toddlercumdaddy(06/05 12:43): *no*
Toddlers for Toddlercumdaddy(06/05 12:44): *it wont let you start the transfer ?*
Toddlercumdaddy for Toddlers(06/05 12:44): no....i guess not
Toddlers for Toddlercumdaddy(06/05 12:45): *dame i wanna see your girl*
Toddlers for Toddlercumdaddy(06/05 12:45): *you have yahoo*
Toddlercumdaddy for Toddlers(06/05 12:45): no...dont use it
Toddlercumdaddy for Toddlers(06/05 12:45): i gotta run....u gonna be on later?
Toddlers for Toddlercumdaddy(06/05 12:45): *try again yours is going now*
Toddlercumdaddy for Toddlers(06/05 12:46): k hold on
Toddlers for Toddlercumdaddy(06/05 12:46): *ok*
Toddlercumdaddy for Toddlers(06/05 12:46): that went too fast...maybe it needs to be downloading yurs for mine to work
Toddlercumdaddy for Toddlers(06/05 12:47): start the vid...or let it run for a bit and i will try and start yurs
Toddlers for Toddlercumdaddy(06/05 12:47): *lol*
Toddlercumdaddy for Toddlers(06/05 12:47): i dont know man...lol
Toddlers for Toddlercumdaddy(06/05 12:49): *anything?*
Toddlercumdaddy for Toddlers(06/05 12:49): sorry...didnt realize u started me...hold on
Toddlers for Toddlercumdaddy(06/05 12:49): *k*
Toddlercumdaddy for Toddlers(06/05 12:50): aggggggghhhhhhhh
Toddlercumdaddy for Toddlers(06/05 12:50): wtf
Toddlers for Toddlercumdaddy(06/05 12:50): *thats whay im saying i waana see your little girl*
Toddlercumdaddy for Toddlers(06/05 12:51): k  what time u gonna be on later?
Toddlercumdaddy for Toddlers(06/05 12:51): i have to run
Toddlers for Toddlercumdaddy(06/05 12:51): *fuck not sure*
Toddlers for Toddlercumdaddy(06/05 12:51):
Toddlers for Toddlercumdaddy(06/05 12:51): *where you from?*
Toddlercumdaddy for Toddlers(06/05 12:51): im so sorry man
Toddlercumdaddy for Toddlers(06/05 12:52): canada...if ur close we cud meet up
Toddlers for Toddlercumdaddy(06/05 12:52): *lol i wish*
Toddlers for Toddlercumdaddy(06/05 12:52): *what is her name?*
Toddlercumdaddy for Toddlers(06/05 12:52): wudnt that be great...u cud teach my little girl
Toddlercumdaddy for Toddlers(06/05 12:52): emma
Toddlercumdaddy for Toddlers(06/05 12:52): wat about the boy?
Toddlers for Toddlercumdaddy(06/05 12:52): *ben*
Toddlercumdaddy for Toddlers(06/05 12:52): do u take pics of yur owne kids?
Toddlers for Toddlercumdaddy(06/05 12:53): *id love to play with her bet she is a darling*
Toddlercumdaddy for Toddlers(06/05 12:53): dude...she is so cute...and you wud LOVE to lick her cunny
Toddlers for Toddlercumdaddy(06/05 12:53): *i know I wanna see what she looks like for right now*
Toddlers for Toddlercumdaddy(06/05 12:54): *you got any pics of her?*
Toddlercumdaddy for Toddlers(06/05 12:54): sorry...im gonna totally be late...we gotta run dude
Toddlers for Toddlercumdaddy(06/05 12:54): *ok dame*
Toddlercumdaddy for Toddlers(06/05 12:55): l8r

GOVERNMENT EXHIBIT 17

| Message date (GMT) | Sender ID | Sender username | Plain ASCII message |
|---|---|---|---|
| 3/6/10 4:18 AM | 937137 | toddlers | hello |
| 3/6/10 4:19 AM | 976845 | filetradermom | hi |
| 3/6/10 4:19 AM | 937137 | toddlers | so what are you into? |
| 3/6/10 4:20 AM | 976845 | filetradermom | anything HOT and out of the ordinary |
| 3/6/10 4:20 AM | 976845 | filetradermom | you? |
| 3/6/10 4:20 AM | 937137 | toddlers | toddlers |
| 3/6/10 4:21 AM | 976845 | filetradermom | cool |
| 3/6/10 4:21 AM | 976845 | filetradermom | i love toddlers to |
| 3/6/10 4:21 AM | 937137 | toddlers | how old are your kids???? |
| 3/6/10 4:21 AM | 976845 | filetradermom | you married? |
| 3/6/10 4:21 AM | 937137 | toddlers | no |
| 3/6/10 4:21 AM | 937137 | toddlers | you? |
| 3/6/10 4:22 AM | 976845 | filetradermom | my girls are 4 and 6 |
| 3/6/10 4:22 AM | 976845 | filetradermom | you have kids? |
| 3/6/10 4:22 AM | 976845 | filetradermom | im single |
| 3/6/10 4:23 AM | 937137 | toddlers | no id love to have kids though |
| 3/6/10 4:23 AM | 976845 | filetradermom | whats your asl |
| 3/6/10 4:24 AM | 976845 | filetradermom | im 29 f in usa |
| 3/6/10 4:24 AM | 937137 | toddlers | 27 m usa |
| 3/6/10 4:25 AM | 976845 | filetradermom | ok cool |
| 3/6/10 4:25 AM | 937137 | toddlers | want more kids? lol |
| 3/6/10 4:26 AM | 976845 | filetradermom | yea not sure when |
| 3/6/10 4:27 AM | 937137 | toddlers | do you play with your kids?? |
| 3/6/10 4:28 AM | 976845 | filetradermom | no to scared to try |
| 3/6/10 4:28 AM | 937137 | toddlers | i play with my friends kids sometimes |
| 3/6/10 4:29 AM | 976845 | filetradermom | wowww your friend know? |
| 3/6/10 4:29 AM | 937137 | toddlers | no i stay the night their then sneak them out at night time |
| 3/6/10 4:30 AM | 976845 | filetradermom | wowww arent you afraid they will tell? |
| 3/6/10 4:30 AM | 976845 | filetradermom | how old are they? |
| 3/6/10 4:31 AM | 937137 | toddlers | 1 and 3 |
| 3/6/10 4:32 AM | 937137 | toddlers | they never tell on me |
| 3/6/10 4:32 AM | 976845 | filetradermom | ooooo realll little |
| 3/6/10 4:32 AM | 976845 | filetradermom | mmmmmmmmmmmmmmmmmmm cool |
| 3/6/10 4:37 AM | 937137 | toddlers | i do anal with him |
| 3/6/10 4:38 AM | 976845 | filetradermom | i didnt think it would fit without tearing him |
| 3/6/10 4:38 AM | 937137 | toddlers | it does |
| 3/6/10 4:39 AM | 976845 | filetradermom | thats hard to believe |
| 3/6/10 4:39 AM | 976845 | filetradermom | i would never think my girls could take in there |
| 3/6/10 4:40 AM | 937137 | toddlers | ill show pics of him later |
| 3/6/10 4:40 AM | 937137 | toddlers | but yes they can take it |
| 3/6/10 4:41 AM | 976845 | filetradermom | thats incredible |
| 3/6/10 4:42 AM | 937137 | toddlers | i can put about 2 or 3 inchs in him |
| 3/6/10 4:43 AM | 976845 | filetradermom | WOW |
| 3/6/10 4:43 AM | 976845 | filetradermom | are they both boys? |
| 3/6/10 4:43 AM | 937137 | toddlers | 3yr old is a girl |



GOVERNMENT EXHIBIT 77

**McCormack_0005**

| Date/Time | User ID | Name | Message |
|---|---|---|---|
| 3/6/10 4:43 AM | 976845 | filetradermom | o  ok    you do it in her but to? |
| 3/6/10 4:44 AM | 937137 | toddlers | i did but not anymore |
| 3/6/10 4:45 AM | 976845 | filetradermom | how come? |
| 3/6/10 4:45 AM | 937137 | toddlers | lol she got potty trained and i lost interst when she was out of diapers |
| 3/6/10 4:46 AM | 976845 | filetradermom | ooooo ok |
| 3/6/10 4:47 AM | 937137 | toddlers | if i had kids with you would you let me fuck them??? |
| 3/6/10 4:47 AM | 976845 | filetradermom | lol |
| 3/6/10 4:47 AM | 976845 | filetradermom | i dont know    its hot  but very scarry to |
| 3/6/10 4:48 AM | 937137 | toddlers | i do it with the boy and nobody ever knows |
| 3/6/10 4:49 AM | 976845 | filetradermom | you think maybe his dad does it to? |
| 3/6/10 4:49 AM | 937137 | toddlers | no |
| 3/6/10 4:51 AM | 976845 | filetradermom | how come you lose intrest when there out of diapers |
| 3/6/10 4:51 AM | 937137 | toddlers | getting to old for me |
| 3/6/10 4:51 AM | 937137 | toddlers | i like them young only |
| 3/6/10 4:51 AM | 976845 | filetradermom | wow |
| 3/6/10 6:09 AM | 976845 | filetradermom | can i see your locked folder |
| 3/6/10 6:10 AM | 937137 | toddlers | not right now sorry |
| 3/6/10 6:11 AM | 976845 | filetradermom | :-( how cum? |
| 3/6/10 6:12 AM | 937137 | toddlers | well ok one sec |
| 3/6/10 6:14 AM | 937137 | toddlers | so what state are you in??? |
| 3/6/10 6:14 AM | 976845 | filetradermom | Oregon |
| 3/6/10 6:15 AM | 937137 | toddlers | realy? i hate the weather their |
| 3/6/10 6:16 AM | 976845 | filetradermom | wet n foggy |
| 3/6/10 6:17 AM | 937137 | toddlers | yup and sleet |
| 3/6/10 6:17 AM | 937137 | toddlers | or sleat |
| 3/6/10 6:17 AM | 976845 | filetradermom | yea |
| 3/6/10 6:17 AM | 937137 | toddlers | so do you have any pics of your girls that i can see??? |
| 3/6/10 6:18 AM | 976845 | filetradermom | no i just make a oint of not showing those |
| 3/6/10 6:19 AM | 937137 | toddlers | please i wont share them |
| 3/6/10 6:19 AM | 937137 | toddlers | pluse the ones im showing you are the boy i take at night |
| 3/6/10 6:20 AM | 976845 | filetradermom | no just cant do that |
| 3/6/10 6:21 AM | 937137 | toddlers | y not? |
| 3/6/10 6:22 AM | 976845 | filetradermom | just not safe   dont want to take the risk |
| 3/6/10 6:23 AM | 937137 | toddlers | i promise i wont share them or just one of the 4yr old |
| 3/6/10 6:27 AM | 937137 | toddlers | please |
| 3/6/10 6:27 AM | 976845 | filetradermom | cant do that |
| 3/6/10 3:50 PM | 976845 | filetradermom | your files stopped downloading  :-( |
| 3/6/10 3:58 PM | 976845 | filetradermom | are you here????? |
| 3/6/10 3:58 PM | 937137 | toddlers | yes |
| 3/6/10 3:59 PM | 976845 | filetradermom | your files have stopped downloading    how come? |

| 3/6/10 4:00 PM | 976845 filetradermom | ok going again    thanks |
| 3/6/10 4:00 PM | 937137 toddlers | sorry |
| 3/6/10 4:02 PM | 976845 filetradermom | np |
| 3/6/10 4:11 PM | 937137 toddlers | i hope i can see your girls one day |

| Message date (GMT) | Sender ID | Sender username | Plain ASCII message |
|---|---|---|---|
| 5/9/10 10:18 PM | 937137 | toddlers | hello |
| 5/9/10 10:21 PM | 476211 | jessietac | hi |
| 5/9/10 10:23 PM | 476211 | jessietac | you are in my private stuff |
| 5/9/10 10:24 PM | 937137 | toddlers | o nice i love those pics |
| 5/9/10 10:24 PM | 937137 | toddlers | is he yours? |
| 5/9/10 10:25 PM | 476211 | jessietac | a friend of mine |
| 5/9/10 10:26 PM | 937137 | toddlers | nice you are very luck man |
| 5/9/10 10:26 PM | 937137 | toddlers | can i see them if ok with you? |
| 5/9/10 10:27 PM | 476211 | jessietac | you trade privates too? |
| 5/9/10 10:27 PM | 937137 | toddlers | sure |
| 5/9/10 10:27 PM | 937137 | toddlers | ill show u my friends kid |
| 5/9/10 10:27 PM | 476211 | jessietac | ok |
| 5/9/10 10:28 PM | 476211 | jessietac | you are rejecting my dowloads |
| 5/9/10 10:30 PM | 937137 | toddlers | no my shit only allows one at a time i dont have giga ultamate |
| 5/9/10 10:30 PM | 476211 | jessietac | you got a crack in my folder |
| 5/9/10 10:31 PM | 937137 | toddlers | what does that mean?? |
| 5/9/10 10:31 PM | 476211 | jessietac | yuo goyt a crack premium |
| 5/9/10 10:31 PM | 476211 | jessietac | got the file |
| 5/9/10 10:31 PM | 476211 | jessietac | and then install in your folder |
| 5/9/10 10:31 PM | 476211 | jessietac | and got the premium |
| 5/9/10 10:32 PM | 937137 | toddlers | ok |
| 5/9/10 10:32 PM | 937137 | toddlers | can u keep starting me please |
| 5/9/10 10:34 PM | 937137 | toddlers | can u start them again for me? |
| 5/9/10 10:35 PM | 476211 | jessietac | show me your friends boy please |
| 5/9/10 10:35 PM | 937137 | toddlers | ok |
| 5/9/10 10:35 PM | 937137 | toddlers | ok look in new folder |
| 5/9/10 10:37 PM | 937137 | toddlers | can u start the vids too |
| 5/9/10 10:39 PM | 476211 | jessietac | this is a serie |
| 5/9/10 10:39 PM | 476211 | jessietac | i got the vids |
| 5/9/10 10:39 PM | 476211 | jessietac | come on |
| 5/9/10 10:39 PM | 937137 | toddlers | me too their my friends son i take him to a hotel every once and a while |
| 5/9/10 10:39 PM | 476211 | jessietac | wow nice |
| 5/9/10 10:39 PM | 476211 | jessietac | serie |
| 5/9/10 10:40 PM | 937137 | toddlers | i just give them to all couse if no body ever shared theirs we would not have much to see |
| 5/9/10 10:40 PM | 937137 | toddlers | and thanks |
| 5/9/10 10:41 PM | 937137 | toddlers | can u start the vids for me please? |
| 5/9/10 10:43 PM | 937137 | toddlers | you still their? |
| 5/9/10 10:43 PM | 476211 | jessietac | sorry |
| 5/9/10 10:43 PM | 476211 | jessietac | the vids are privates |
| 5/9/10 10:44 PM | 476211 | jessietac | not take it personally please |
| 5/9/10 10:44 PM | 937137 | toddlers | please i would have priv but i share all myne |
| 5/9/10 10:44 PM | 937137 | toddlers | ill keep yours priv though |
| 5/9/10 10:47 PM | 937137 | toddlers | ?? |
| 5/9/10 10:47 PM | 476211 | jessietac | i have to ask my friend |
| 5/9/10 10:47 PM | 476211 | jessietac | sorry |

GOVERNMENT EXHIBIT 78

| | | | |
|---|---|---|---|
| 5/9/10 10:48 PM | 937137 | toddlers | come on pretty please |
| 5/9/10 10:49 PM | 476211 | jessietac | see you like the boy |
| 5/9/10 10:49 PM | 476211 | jessietac | is a serie |
| 5/9/10 10:50 PM | 937137 | toddlers | sorry what?? |
| 5/9/10 10:54 PM | 937137 | toddlers | ? |
| 5/9/10 10:57 PM | 476211 | jessietac | brb |
| 5/9/10 10:58 PM | 937137 | toddlers | ok |
| 5/12/10 2:46 AM | 937137 | toddlers | hello |
| 5/12/10 3:10 AM | 937137 | toddlers | Bell sent |
| 5/12/10 3:10 AM | 937137 | toddlers | hello |
| 5/12/10 3:21 AM | 476211 | jessietac | sorry back |
| 5/14/10 1:36 AM | 937137 | toddlers | hello |
| 5/14/10 1:43 AM | 937137 | toddlers | Bell sent |
| 5/14/10 1:43 AM | 937137 | toddlers | hello |
| 5/14/10 5:46 AM | 937137 | toddlers | hi |
| 5/17/10 12:12 AM | 937137 | toddlers | hello |
| 5/17/10 12:13 AM | 937137 | toddlers | Bell sent |
| 5/17/10 12:13 AM | 937137 | toddlers | hello |
| 5/17/10 1:23 AM | 476211 | jessietac | hi |
| 5/17/10 1:23 AM | 476211 | jessietac | sorry my hard drive just crushed |
| 5/17/10 1:23 AM | 937137 | toddlers | how are you |
| 5/17/10 1:23 AM | 476211 | jessietac | im adding my new stuff |
| 5/17/10 1:23 AM | 476211 | jessietac | in 5 minutes |
| 5/17/10 1:23 AM | 476211 | jessietac | sorry |
| 5/17/10 1:23 AM | 937137 | toddlers | so can i see your vids now?? |
| 5/17/10 1:24 AM | 476211 | jessietac | my hard drive just crushed friend |
| 5/17/10 1:25 AM | 937137 | toddlers | i mean when you load it again |
| 5/17/10 1:25 AM | 476211 | jessietac | yes sure |
| 5/17/10 1:25 AM | 476211 | jessietac | let me get ,my new hard drive |
| 5/17/10 1:25 AM | 476211 | jessietac | ok? |
| 5/17/10 1:25 AM | 937137 | toddlers | how long?? |
| 5/17/10 1:26 AM | 476211 | jessietac | what do you whant to see? |
| 5/17/10 1:26 AM | 937137 | toddlers | your priv vids |
| 5/17/10 1:30 AM | 476211 | jessietac | wich ones? |
| 5/17/10 1:30 AM | 476211 | jessietac | my boys? |
| 5/17/10 1:31 AM | 937137 | toddlers | yes |
| 5/17/10 1:31 AM | 476211 | jessietac | sorry |
| 5/17/10 1:31 AM | 476211 | jessietac | just trade |
| 5/17/10 1:32 AM | 476211 | jessietac | for privates friends too |
| 5/17/10 1:32 AM | 476211 | jessietac | too privates |
| 5/17/10 1:32 AM | 937137 | toddlers | please i will keep them private i just share myne couse i feel thats what we should all doo |
| 5/17/10 1:33 AM | 476211 | jessietac | you got privates stuff too? |
| 5/17/10 1:33 AM | 937137 | toddlers | yes i showed you the other day |
| 5/17/10 1:34 AM | 937137 | toddlers | but i share them with every one |
| 5/17/10 1:34 AM | 476211 | jessietac | sorry |
| 5/17/10 1:34 AM | 476211 | jessietac | dopnt remember that |
| 5/17/10 1:34 AM | 476211 | jessietac | where are those vids? |
| 5/17/10 1:34 AM | 476211 | jessietac | wich is your boy? |

**McCormack_0009**

| | | | |
|---|---|---|---|
| 5/17/10 1:34 AM | 476211 | jessietac | what age? |
| 5/17/10 1:34 AM | 937137 | toddlers | 14months |
| 5/17/10 1:34 AM | 476211 | jessietac | what??? |
| 5/17/10 1:34 AM | 476211 | jessietac | a baby? |
| 5/17/10 1:35 AM | 937137 | toddlers | yes |
| 5/17/10 1:35 AM | 937137 | toddlers | in new folder |
| 5/17/10 1:36 AM | 476211 | jessietac | let me see |
| 5/17/10 1:36 AM | 937137 | toddlers | k |
| 5/17/10 1:37 AM | 476211 | jessietac | cute |
| 5/17/10 1:37 AM | 476211 | jessietac | but i got the serie |
| 5/17/10 1:37 AM | 937137 | toddlers | thanks |
| 5/17/10 1:37 AM | 476211 | jessietac | and the pics |
| 5/17/10 1:37 AM | 476211 | jessietac | and the vids |
| 5/17/10 1:37 AM | 476211 | jessietac | you are the mask guy? |
| 5/17/10 1:37 AM | 937137 | toddlers | i got lots more of him |
| 5/17/10 1:37 AM | 937137 | toddlers | yes |
| 5/17/10 1:37 AM | 476211 | jessietac | no way |
| 5/17/10 1:37 AM | 937137 | toddlers | hes my friends son |
| 5/17/10 1:37 AM | 476211 | jessietac | really |
| 5/17/10 1:38 AM | 476211 | jessietac | the one fingering him? |
| 5/17/10 1:38 AM | 937137 | toddlers | yes and the two fingers |
| 5/17/10 1:38 AM | 937137 | toddlers | also shoved my dick in him |
| 5/17/10 1:38 AM | 937137 | toddlers | i took him to a hotel |
| 5/17/10 1:40 AM | 937137 | toddlers | well ? |
| 5/17/10 1:40 AM | 937137 | toddlers | can i see urs? |
| 5/17/10 1:40 AM | 476211 | jessietac | you like finger fuck? |
| 5/17/10 1:41 AM | 937137 | toddlers | yea and i put my dick in too |
| 5/17/10 1:41 AM | 476211 | jessietac | WOW |
| 5/17/10 1:41 AM | 476211 | jessietac | too litle |
| 5/17/10 1:41 AM | 476211 | jessietac | for that |
| 5/17/10 1:41 AM | 476211 | jessietac | do you have more vids? |
| 5/17/10 1:41 AM | 937137 | toddlers | yes |
| 5/17/10 1:42 AM | 937137 | toddlers | can i see all your prive and ill show you all myne |
| 5/17/10 1:42 AM | 476211 | jessietac | all? |
| 5/17/10 1:42 AM | 476211 | jessietac | i have 300 gb |
| 5/17/10 1:42 AM | 476211 | jessietac | of private stuff |
| 5/17/10 1:42 AM | 937137 | toddlers | realy? |
| 5/17/10 1:42 AM | 937137 | toddlers | id love to see |
| 5/17/10 1:43 AM | 476211 | jessietac | let me show you something |
| 5/17/10 1:43 AM | 937137 | toddlers | k |
| 5/17/10 1:44 AM | 476211 | jessietac | the mov vid |
| 5/17/10 1:44 AM | 476211 | jessietac | he is tommy |
| 5/17/10 1:44 AM | 476211 | jessietac | he is 5 |
| 5/17/10 1:44 AM | 937137 | toddlers | ok |
| 5/17/10 1:45 AM | 476211 | jessietac | really |
| 5/17/10 1:45 AM | 476211 | jessietac | 4 |
| 5/17/10 1:45 AM | 476211 | jessietac | like it? |
| 5/17/10 1:46 AM | 937137 | toddlers | yes but like younger |
| 5/17/10 1:46 AM | 937137 | toddlers | kids in diapers |

| Date/Time | ID | User | Message |
|---|---|---|---|
| 5/17/10 1:46 AM | 476211 | jessietac | ok |
| 5/17/10 1:47 AM | 937137 | toddlers | what is the younges you have? |
| 5/17/10 1:49 AM | 476211 | jessietac | know cokkie serie? |
| 5/17/10 1:49 AM | 476211 | jessietac | is a friend of mine |
| 5/17/10 1:49 AM | 937137 | toddlers | realy? |
| 5/17/10 1:49 AM | 937137 | toddlers | i love that one |
| 5/17/10 1:50 AM | 937137 | toddlers | you have any of him being fucked?? |
| 5/17/10 1:50 AM | 476211 | jessietac | who? |
| 5/17/10 1:50 AM | 937137 | toddlers | cookies |
| 5/17/10 1:51 AM | 937137 | toddlers | vids |
| 5/17/10 1:51 AM | 476211 | jessietac | just the pics |
| 5/17/10 1:51 AM | 937137 | toddlers | darn |
| 5/17/10 1:51 AM | 937137 | toddlers | can i download urs now? |
| 5/17/10 1:51 AM | 476211 | jessietac | sure |
| 5/17/10 1:51 AM | 476211 | jessietac | the cokkie |
| 5/17/10 1:51 AM | 476211 | jessietac | is in my pics folder |
| 5/17/10 1:52 AM | 937137 | toddlers | no diaper dildo |
| 5/17/10 1:52 AM | 476211 | jessietac | got that serie? |
| 5/17/10 1:52 AM | 476211 | jessietac | but you like just babys |
| 5/17/10 1:52 AM | 476211 | jessietac | he is 3//4 |
| 5/17/10 1:52 AM | 937137 | toddlers | but in a diaper |
| 5/17/10 1:53 AM | 937137 | toddlers | can u start me? |
| 5/17/10 1:54 AM | 476211 | jessietac | the boy is in undies |
| 5/17/10 1:54 AM | 476211 | jessietac | please |
| 5/17/10 1:54 AM | 476211 | jessietac | show me something |
| 5/17/10 1:54 AM | 937137 | toddlers | o ok |
| 5/17/10 1:54 AM | 476211 | jessietac | so we can trade |
| 5/17/10 1:54 AM | 476211 | jessietac | i love fingers |
| 5/17/10 1:54 AM | 937137 | toddlers | look in new folder 3 |
| 5/17/10 1:54 AM | 937137 | toddlers | get them fast so others dont |
| 5/17/10 1:55 AM | 476211 | jessietac | wich is the finger one? |
| 5/17/10 1:56 AM | 937137 | toddlers | 283 |
| 5/17/10 1:57 AM | 476211 | jessietac | ok |
| 5/17/10 1:58 AM | 476211 | jessietac | do you dildo him? |
| 5/17/10 1:59 AM | 937137 | toddlers | no |
| 5/17/10 1:59 AM | 937137 | toddlers | first one finger then two |
| 5/17/10 1:59 AM | 476211 | jessietac | yes |
| 5/17/10 1:59 AM | 476211 | jessietac | i saw that vids |
| 5/17/10 1:59 AM | 476211 | jessietac | is there anyone new? |
| 5/17/10 1:59 AM | 937137 | toddlers | did you see the one where i used my dick and put in 2inchs |
| 5/17/10 2:01 AM | 476211 | jessietac | yes |
| 5/17/10 2:01 AM | 937137 | toddlers | realy? |
| 5/17/10 2:01 AM | 476211 | jessietac | sorry |
| 5/17/10 2:01 AM | 937137 | toddlers | theirs one where i pee on him |
| 5/17/10 2:02 AM | 476211 | jessietac | dont remember |
| 5/17/10 2:02 AM | 476211 | jessietac | yes the pee one in the tub |
| 5/17/10 2:02 AM | 476211 | jessietac | dont remember the fuck one |
| 5/17/10 2:02 AM | 937137 | toddlers | dame nobody keeps shit privat |

**McCormack_0011**

| | | | |
|---|---|---|---|
| 5/17/10 2:02 AM | 937137 | toddlers | ok ill tell you what one it is |
| 5/17/10 2:02 AM | 476211 | jessietac | lol |
| 5/17/10 2:02 AM | 476211 | jessietac | ok |
| 5/17/10 2:03 AM | 937137 | toddlers | 301 |
| 5/17/10 2:04 AM | 937137 | toddlers | its so awsome taking him out at night |
| 5/17/10 2:06 AM | 476211 | jessietac | and where do you get him? |
| 5/17/10 2:07 AM | 937137 | toddlers | hes my friends son |
| 5/17/10 2:10 AM | 476211 | jessietac | wow |
| 5/17/10 2:11 AM | 476211 | jessietac | cute litlle bum |
| 5/17/10 2:11 AM | 937137 | toddlers | gotta run right now can i leave it downloading? |
| 5/17/10 2:11 AM | 937137 | toddlers | thanks |
| 5/17/10 2:11 AM | 476211 | jessietac | yep |
| 5/17/10 2:11 AM | 937137 | toddlers | ok ill catch you later |
| 5/17/10 2:12 AM | 476211 | jessietac | ok |
| 5/17/10 5:13 AM | 937137 | toddlers | hey again |
| 5/26/10 1:30 AM | 937137 | toddlers | hello |
| 5/26/10 1:33 AM | 937137 | toddlers | Bell sent |
| 5/26/10 1:33 AM | 937137 | toddlers | hi |

| Message date (GMT) | Sender ID | Sender username | Plain ASCII message |
|---|---|---|---|
| 6/6/10 4:26 PM | 1250580 | youngdaddy | Your invitation has been accepted. |
| 6/6/10 2:30 PM | 937137 | toddlers | hello |
| 6/6/10 2:34 PM | 1250580 | youngdaddy | hi |
| 6/6/10 2:35 PM | 937137 | toddlers | so what are you into? |
| 6/6/10 2:47 PM | 1250580 | youngdaddy | young girls//boys. u? |
| 6/6/10 2:47 PM | 937137 | toddlers | toddlers |
| 6/6/10 2:50 PM | 1250580 | youngdaddy | i prefer full penetration |
| 6/6/10 3:10 PM | 937137 | toddlers | me too |
| 6/6/10 3:10 PM | 937137 | toddlers | you have any kids? |
| 6/6/10 3:18 PM | 1250580 | youngdaddy | i have a daughter yes you? |
| 6/6/10 3:28 PM | 1250580 | youngdaddy | ? |
| 6/6/10 3:42 PM | 937137 | toddlers | sorry was kinda busy |
| 6/6/10 3:43 PM | 937137 | toddlers | so how old is she? |
| 6/6/10 3:45 PM | 937137 | toddlers | how old is  your daughter? |
| 6/6/10 4:14 PM | 937137 | toddlers | you their? |
| 6/6/10 4:19 PM | 1250580 | youngdaddy | hi sorry |
| 6/6/10 4:19 PM | 1250580 | youngdaddy | she is 8 do you? |
| 6/6/10 4:19 PM | 937137 | toddlers | no i have a kid i do play with though |
| 6/6/10 4:19 PM | 937137 | toddlers | she your only kid? |
| 6/6/10 4:20 PM | 1250580 | youngdaddy | oh whos kid is it? and yes |
| 6/6/10 4:20 PM | 937137 | toddlers | my friends kid |
| 6/6/10 4:20 PM | 1250580 | youngdaddy | do they know? |
| 6/6/10 4:20 PM | 937137 | toddlers | no |
| 6/6/10 4:20 PM | 937137 | toddlers | i stay the night their and take him out at night |
| 6/6/10 4:22 PM | 1250580 | youngdaddy | out where? |
| 6/6/10 4:22 PM | 937137 | toddlers | i take him to a hotel at night and then i have my fun with him |
| 6/6/10 4:23 PM | 937137 | toddlers | do you play with your girl? |
| 6/6/10 4:24 PM | 1250580 | youngdaddy | cool |
| 6/6/10 4:24 PM | 1250580 | youngdaddy | and yes i do |
| 6/6/10 4:24 PM | 937137 | toddlers | what age did you start with her?> |
| 6/6/10 4:24 PM | 1250580 | youngdaddy | when her mother left when she was 3 |
| 6/6/10 4:25 PM | 937137 | toddlers | nice |
| 6/6/10 4:25 PM | 937137 | toddlers | id love to start a kid from newborn up |



GOVERNMENT
EXHIBIT
79

| Message date (GMT) | Sender ID | Sender username | Plain ASCII message |
|---|---|---|---|
| 6/5/10 3:19 PM | 1142940 | toddlercumdaddy | hey man...can u start me |
| 6/5/10 3:19 PM | 1142940 | toddlercumdaddy | my pass is canoe |
| 6/5/10 3:19 PM | 937137 | toddlers | sure |
| 6/5/10 3:19 PM | 937137 | toddlers | so what are you into? |
| 6/5/10 3:19 PM | 1142940 | toddlercumdaddy | very young |
| 6/5/10 3:19 PM | 937137 | toddlers | same her i like kids under age 4 |
| 6/5/10 3:20 PM | 1142940 | toddlercumdaddy | nice |
| 6/5/10 3:20 PM | 1142940 | toddlercumdaddy | going to be away form keyboard |
| 6/5/10 3:20 PM | 937137 | toddlers | you ever play with any? |
| 6/5/10 3:27 PM | 937137 | toddlers | you have any kids? |
| 6/5/10 4:03 PM | 1142940 | toddlercumdaddy | sorry..back |
| 6/5/10 4:03 PM | 1142940 | toddlercumdaddy | i do have kids...3 and 7....u? |
| 6/5/10 4:10 PM | 937137 | toddlers | nice boys or girls? |
| 6/5/10 4:10 PM | 1142940 | toddlercumdaddy | 3 yo is girl, 7 yo is boy |
| 6/5/10 4:11 PM | 937137 | toddlers | mmm nice you have any pics of her?? |
| 6/5/10 4:11 PM | 1142940 | toddlercumdaddy | i do...but i only share private for private...sorry....i hopu u understand |
| 6/5/10 4:11 PM | 1142940 | toddlercumdaddy | have to be careful |
| 6/5/10 4:11 PM | 1142940 | toddlercumdaddy | she is cute as a button |
| 6/5/10 4:11 PM | 937137 | toddlers | i have private |
| 6/5/10 4:11 PM | 937137 | toddlers | my friends son i take at nights |
| 6/5/10 4:12 PM | 1142940 | toddlercumdaddy | nice..how old |
| 6/5/10 4:12 PM | 937137 | toddlers | hes 2 |
| 6/5/10 4:13 PM | 937137 | toddlers | your daughter wear diapers?? |
| 6/5/10 4:13 PM | 1142940 | toddlercumdaddy | he sleeps over a lot? |
| 6/5/10 4:13 PM | 1142940 | toddlercumdaddy | yes she does |
| 6/5/10 4:14 PM | 937137 | toddlers | o nice |
| 6/5/10 4:14 PM | 937137 | toddlers | no when i visit i take him out late in the night to a hotel |
| 6/5/10 4:14 PM | 1142940 | toddlercumdaddy | where r ur privates? |
| 6/5/10 4:14 PM | 1142940 | toddlercumdaddy | how the heck do the parents let you take him to a hotel? |
| 6/5/10 4:15 PM | 937137 | toddlers | they dont their asleep when i do it |
| 6/5/10 4:15 PM | 1142940 | toddlercumdaddy | thats pretty risky |
| 6/5/10 4:15 PM | 937137 | toddlers | it is |
| 6/5/10 4:16 PM | 937137 | toddlers | lets trade some pics and you will see him |
| 6/5/10 4:17 PM | 1142940 | toddlercumdaddy | k....i will put mine up with a new password...they are archived and encrypted...so give me a sec |
| 6/5/10 4:17 PM | 1142940 | toddlercumdaddy | what folder are yurs in |
| 6/5/10 4:17 PM | 937137 | toddlers | ok |
| 6/5/10 4:17 PM | 937137 | toddlers | i have to put them up when ur ready cause i cant password them |
| 6/5/10 4:17 PM | 1142940 | toddlercumdaddy | k...give me a sec |
| 6/5/10 4:18 PM | 937137 | toddlers | ok |
| 6/5/10 4:18 PM | 937137 | toddlers | what brand diapers does she wear? |
| 6/5/10 4:20 PM | 1142940 | toddlercumdaddy | she wears cruisers |
| 6/5/10 4:20 PM | 1142940 | toddlercumdaddy | k im ready |
| 6/5/10 4:20 PM | 937137 | toddlers | nice ok |


GOVERNMENT
EXHIBIT
80

| Message date (GMT) | Sender ID | Sender username | Plain ASCII message |
|---|---|---|---|
| 6/5/10 3:19 PM | 1142940 | toddlercumdaddy | hey man...can u start me |
| 6/5/10 3:19 PM | 1142940 | toddlercumdaddy | my pass is canoe |
| 6/5/10 3:19 PM | 937137 | toddlers | sure |
| 6/5/10 3:19 PM | 937137 | toddlers | so what are you into? |
| 6/5/10 3:19 PM | 1142940 | toddlercumdaddy | very young |
| 6/5/10 3:19 PM | 937137 | toddlers | same her i like kids under age 4 |
| 6/5/10 3:20 PM | 1142940 | toddlercumdaddy | nice |
| 6/5/10 3:20 PM | 1142940 | toddlercumdaddy | going to be away form keyboard |
| 6/5/10 3:20 PM | 937137 | toddlers | you ever play with any? |
| 6/5/10 3:27 PM | 937137 | toddlers | you have any kids? |
| 6/5/10 4:03 PM | 1142940 | toddlercumdaddy | sorry..back |
| 6/5/10 4:03 PM | 1142940 | toddlercumdaddy | i do have kids...3 and 7....u? |
| 6/5/10 4:10 PM | 937137 | toddlers | nice boys or girls? |
| 6/5/10 4:10 PM | 1142940 | toddlercumdaddy | 3 yo is girl, 7 yo is boy |
| 6/5/10 4:11 PM | 937137 | toddlers | mmm nice you have any pics of her?? |
| 6/5/10 4:11 PM | 1142940 | toddlercumdaddy | i do...but i only share private for private...sorry....i hopu u understand |
| 6/5/10 4:11 PM | 1142940 | toddlercumdaddy | have to be careful |
| 6/5/10 4:11 PM | 1142940 | toddlercumdaddy | she is cute as a button |
| 6/5/10 4:11 PM | 937137 | toddlers | i have private |
| 6/5/10 4:11 PM | 937137 | toddlers | my friends son i take at nights |
| 6/5/10 4:12 PM | 1142940 | toddlercumdaddy | nice..how old |
| 6/5/10 4:12 PM | 937137 | toddlers | hes 2 |
| 6/5/10 4:13 PM | 937137 | toddlers | your daughter wear diapers?? |
| 6/5/10 4:13 PM | 1142940 | toddlercumdaddy | he sleeps over a lot? |
| 6/5/10 4:13 PM | 1142940 | toddlercumdaddy | yes she does |
| 6/5/10 4:14 PM | 937137 | toddlers | o nice |
| 6/5/10 4:14 PM | 937137 | toddlers | no when i visit i take him out late in the night to a hotel |
| 6/5/10 4:14 PM | 1142940 | toddlercumdaddy | where r ur privates? |
| 6/5/10 4:14 PM | 1142940 | toddlercumdaddy | how the heck do the parents let you take him to a hotel? |
| 6/5/10 4:15 PM | 937137 | toddlers | they dont their asleep when i do it |
| 6/5/10 4:15 PM | 1142940 | toddlercumdaddy | thats pretty risky |
| 6/5/10 4:15 PM | 937137 | toddlers | it is |
| 6/5/10 4:16 PM | 937137 | toddlers | lets trade some pics and you will see him |
| 6/5/10 4:17 PM | 1142940 | toddlercumdaddy | k....i will put mine up with a new password...they are archived and encrypted...so give me a sec |
| 6/5/10 4:17 PM | 1142940 | toddlercumdaddy | what folder are yurs in |
| 6/5/10 4:17 PM | 937137 | toddlers | ok |
| 6/5/10 4:17 PM | 937137 | toddlers | i have to put them up when ur ready cause i cant password them |
| 6/5/10 4:17 PM | 1142940 | toddlercumdaddy | k...give me a sec |
| 6/5/10 4:18 PM | 937137 | toddlers | ok |
| 6/5/10 4:18 PM | 937137 | toddlers | what brand diapers does she wear? |
| 6/5/10 4:20 PM | 1142940 | toddlercumdaddy | she wears cruisers |
| 6/5/10 4:20 PM | 1142940 | toddlercumdaddy | k im ready |
| 6/5/10 4:20 PM | 937137 | toddlers | nice ok |

**McCormack_0015**

| | | |
|---|---|---|
| | | put it up and i will put mine up....the folder will be called |
| 6/5/10 4:21 PM | 1142940 toddlercumdaddy | emma |
| 6/5/10 4:21 PM | 937137 toddlers | my is called new folder lol |
| 6/5/10 4:21 PM | 937137 toddlers | its up too |
| 6/5/10 4:22 PM | 1142940 toddlercumdaddy | k...u want vids or pics |
| 6/5/10 4:22 PM | 937137 toddlers | both |
| 6/5/10 4:22 PM | 1142940 toddlercumdaddy | k...put up vids first |
| 6/5/10 4:22 PM | 1142940 toddlercumdaddy | easier to get to |
| 6/5/10 4:23 PM | 937137 toddlers | ok are yours up now? |
| 6/5/10 4:24 PM | 937137 toddlers | ok vids are in |
| 6/5/10 4:24 PM | 1142940 toddlercumdaddy | 2 secs |
| 6/5/10 4:26 PM | 937137 toddlers | they up? |
| 6/5/10 4:26 PM | 1142940 toddlercumdaddy | yup |
| 6/5/10 4:26 PM | 937137 toddlers | what size does she wear |
| 6/5/10 4:26 PM | 1142940 toddlercumdaddy | sorry...takes a bit to decrypt |
| 6/5/10 4:27 PM | 937137 toddlers | is ok |
| 6/5/10 4:27 PM | 1142940 toddlercumdaddy | start me please |
| 6/5/10 4:27 PM | 937137 toddlers | ok |
| 6/5/10 4:27 PM | 937137 toddlers | what size diaper she wear? |
| 6/5/10 4:28 PM | 1142940 toddlercumdaddy | size 3 |
| 6/5/10 4:28 PM | 1142940 toddlercumdaddy | she is a bit small for her age |
| 6/5/10 4:28 PM | 937137 toddlers | wow that is small |
| 6/5/10 4:28 PM | 1142940 toddlercumdaddy | yeah |
| 6/5/10 4:29 PM | 1142940 toddlercumdaddy | well it isnt that small...she is almost in 4 |
| 6/5/10 4:29 PM | 937137 toddlers | can u start me please |
| 6/5/10 4:29 PM | 1142940 toddlercumdaddy | u shud be...i will hold on |
| 6/5/10 4:30 PM | 937137 toddlers | ok |
| 6/5/10 4:30 PM | 1142940 toddlercumdaddy | u arent starting...how come |
| 6/5/10 4:30 PM | 937137 toddlers | not sure |
| 6/5/10 4:31 PM | 1142940 toddlercumdaddy | i only have a couple going so u shud be good |
| 6/5/10 4:31 PM | 1142940 toddlercumdaddy | u dl'ing from anyone else? |
| 6/5/10 4:31 PM | 937137 toddlers | ok try now |
| 6/5/10 4:31 PM | 1142940 toddlercumdaddy | when did u take those pics? |
| 6/5/10 4:31 PM | 1142940 toddlercumdaddy | k |
| 6/5/10 4:32 PM | 937137 toddlers | um about a year ago why |
| 6/5/10 4:32 PM | 1142940 toddlercumdaddy | cause he looks cute...just wondering if he still is |
| 6/5/10 4:32 PM | 937137 toddlers | o hes way cutter now |
| 6/5/10 4:32 PM | 1142940 toddlercumdaddy | k..i stopped everyone else and u still wont start |
| 6/5/10 4:33 PM | 1142940 toddlercumdaddy | never had this prob before |
| 6/5/10 4:33 PM | 937137 toddlers | right click me and hit start |
| 6/5/10 4:33 PM | 1142940 toddlercumdaddy | lol...i did |
| 6/5/10 4:33 PM | 937137 toddlers | realy? |
| 6/5/10 4:33 PM | 1142940 toddlercumdaddy | yup |
| 6/5/10 4:34 PM | 1142940 toddlercumdaddy | im not getting any of yurs either |
| 6/5/10 4:34 PM | 937137 toddlers | what you mean? |
| 6/5/10 4:34 PM | 937137 toddlers | got any pics of her? |
| 6/5/10 4:35 PM | 1142940 toddlercumdaddy | meaning they are transfering....let me restart |
| 6/5/10 4:35 PM | 1142940 toddlercumdaddy | arent* |
| 6/5/10 4:35 PM | 937137 toddlers | ok |
| 6/5/10 4:41 PM | 937137 toddlers | try now? |

| | | |
|---|---|---|
| 6/5/10 4:41 PM | 1142940 toddlercumdaddy | i am |
| 6/5/10 4:42 PM | 1142940 toddlercumdaddy | i can even see you pauing it and resuming it...and for some reason it is not going |
| 6/5/10 4:42 PM | 937137 toddlers | ok |
| 6/5/10 4:42 PM | 1142940 toddlercumdaddy | u have a cracked version? |
| 6/5/10 4:42 PM | 937137 toddlers | what is that? |
| 6/5/10 4:43 PM | 1142940 toddlercumdaddy | cracked version of premium version |
| 6/5/10 4:43 PM | 937137 toddlers | im not premium |
| 6/5/10 4:43 PM | 1142940 toddlercumdaddy | k |
| 6/5/10 4:43 PM | 1142940 toddlercumdaddy | i dont know what to tell u |
| 6/5/10 4:43 PM | 1142940 toddlercumdaddy | has this happened to you before? |
| 6/5/10 4:43 PM | 937137 toddlers | no |
| 6/5/10 4:44 PM | 937137 toddlers | it wont let you start the transfer ? |
| 6/5/10 4:44 PM | 1142940 toddlercumdaddy | no...i guess not |
| 6/5/10 4:45 PM | 937137 toddlers | dame i wanna see your girl |
| 6/5/10 4:45 PM | 937137 toddlers | you have yahoo |
| 6/5/10 4:45 PM | 1142940 toddlercumdaddy | no...dont use it. |
| 6/5/10 4:45 PM | 1142940 toddlercumdaddy | i gotta run...u gonna be on later? |
| 6/5/10 4:46 PM | 937137 toddlers | try again yours is going now |
| 6/5/10 4:46 PM | 1142940 toddlercumdaddy | k hold on |
| 6/5/10 4:46 PM | 937137 toddlers | ok |
| 6/5/10 4:47 PM | 1142940 toddlercumdaddy | that went too fast...maybe it needs to be downloading yurs for mine to work |
| 6/5/10 4:47 PM | 1142940 toddlercumdaddy | start the vid...or let it run for a bit and i will try and start yurs |
| 6/5/10 4:47 PM | 937137 toddlers | lol |
| 6/5/10 4:47 PM | 1142940 toddlercumdaddy | i dont know man...lol |
| 6/5/10 4:49 PM | 937137 toddlers | anything? |
| 6/5/10 4:49 PM | 1142940 toddlercumdaddy | sorry..didnt realize u started me...hold on |
| 6/5/10 4:50 PM | 937137 toddlers | k |
| 6/5/10 4:50 PM | 1142940 toddlercumdaddy | agggggggghhhhhhhh |
| 6/5/10 4:50 PM | 1142940 toddlercumdaddy | wtf |
| 6/5/10 4:50 PM | 937137 toddlers | thats whay im saying i wanna see your little girl |
| 6/5/10 4:51 PM | 1142940 toddlercumdaddy | k...what time u gonna be on later? |
| 6/5/10 4:51 PM | 1142940 toddlercumdaddy | i have to run |
| 6/5/10 4:51 PM | 937137 toddlers | fuck not sure |
| 6/5/10 4:51 PM | 937137 toddlers | |
| 6/5/10 4:51 PM | 937137 toddlers | where you from? |
| 6/5/10 4:51 PM | 1142940 toddlercumdaddy | im so sorry man |
| 6/5/10 4:52 PM | 1142940 toddlercumdaddy | canada....if ur close we cud meet up |
| 6/5/10 4:52 PM | 937137 toddlers | lol i wish |
| 6/5/10 4:52 PM | 937137 toddlers | what is her name? |
| 6/5/10 4:52 PM | 1142940 toddlercumdaddy | wudnt that be great...u cud teach my little girl |
| 6/5/10 4:52 PM | 1142940 toddlercumdaddy | emma |
| 6/5/10 4:52 PM | 1142940 toddlercumdaddy | wat about the boy? |
| 6/5/10 4:52 PM | 937137 toddlers | ben |
| 6/5/10 4:53 PM | 1142940 toddlercumdaddy | do u take pics of yur owne kids? |
| 6/5/10 4:53 PM | 937137 toddlers | id love to play with her bet she is a darling |
| 6/5/10 4:53 PM | 1142940 toddlercumdaddy | dude...she is so cute...and you wud LOVE to lick her cunny |

| | | |
|---|---|---|
| 6/5/10 4:54 PM | 937137 toddlers | i know i wanna see what she looks like for right now |
| 6/5/10 4:54 PM | 937137 toddlers | you got any pics of her? |
| 6/5/10 4:54 PM | 1142940 toddlercumdaddy | sorry...im gonna totally be late...ive gotta run dude |
| 6/5/10 4:54 PM | 937137 toddlers | ok dame |
| 6/5/10 4:55 PM | 1142940 toddlercumdaddy | l8r |
| 6/5/10 4:55 PM | 937137 toddlers | k |
| 6/7/10 3:54 AM | 937137 toddlers | hello how are you |

# YAHOO! ACCOUNT MANAGEMENT TOOL

| | |
|---|---|
| Login Name: | **shawns525** |
| GUID: | **KJVMSSIL77RK3LI5ZJ4N2KOXTI** |
| Properties Used: | **Answers** <br> **Mail** |
| Yahoo Mail Name: | **shawns525@yahoo.com** |
| Registration IP address: | **71.108.205.119** |
| Account Created (reg): | **Thu Oct 05 02:32:03 2006 GMT** |
| Other Identities: | **shawns525 (Yahoo! Mail)** |
| Full Name | **Mr shawn mccormack** |
| Address1: | |
| Address2: | |
| City: | **San Dimas** |
| State, territory or province: | **CA** |
| Country: | **United States** |
| Zip/Postal Code: | **91773** |
| Phone: | |
| Time Zone: | **pt** |
| Birthday: | **September 1, 1883** |
| Gender: | **Male** |
| Occupation: | |
| Business Name: | |
| Business Address: | |
| Business City: | |
| Business State: | |
| Business Country: | |
| Business Zip: | |
| Business Phone: | |
| Business Email: | |
| Account Status: | **Active** |


GOVERNMENT EXHIBIT 133

# YAHOO! ACCOUNT MANAGEMENT TOOL

Login Name: **shawns525**

GUID: **KJVMSSIL77RK3LI5ZJ4N2KOXTI**

Messenger
Friends
List

diaperlovejeff, isonmaa, james1boluvs, jessie_kitty17, lisamisa666,
rich60002000, thewatcher1969, wetpjs,

Messenger
Reverse
Friends
List

isonmaa, lisamisa666, janeycolace07368, james1boluvs, diaperlovejeff,
ciaraarrington531, emtme911, mayrajutrask426, deb.drust2768, jessie_kitty17,

Messenger
Ignore
List

McCormack_0020

# YAHOO! ACCOUNT MANAGEMENT TOOL

Login Name: **shawns525**

GUID: **KJVMSSIL77RK3LI5ZJ4N2KOXTI**

Messenger Friends List
diaperlovejeff, isonmaa, james1boluvs, jessie_kitty17, lisamisa666, rich60002000, thewatcher1969, wetpjs,

Messenger Reverse Friends List
isonmaa, lisamisa666, janeycolace07368, james1boluvs, diaperlovejeff, ciaraarrington531, emtme911, mayrajutrask426, deb.drust2768, jessie_kitty17,

Messenger Ignore List

Subject:
From: "shawn mccormack" <shawns525@yahoo.com>
Date: 2/1/2011 9:13 PM
To: droseth1011@yahoo.com
CC:

0 cool i love diapers and kids under age 3 got any cp??



McCormack_0022

Subject:
From: "shawn mccormack" <shawns525@yahoo.com>
Date: 2/3/2011 9:08 PM
To: droseth1011@yahoo.com
CC:

Cp (childporn) sometimes the 18 month old comes in my room to wake me up  and i love to
smell the crotch of his diaper lol



Re: your mail

**Subject:** Re: your mail
**From:** shawn mccormack <shawns525@yahoo.com>
**Date:** 5/22/2011 6:33 PM
**To:** slave boy <slaveboy24@hotmail.co.uk>

i love kids this age and love seeing them peed on also

--- On **Sun, 5/22/11, slave boy *<slaveboy24@hotmail.co.uk>*** wrote:

> From: slave boy <slaveboy24@hotmail.co.uk>
> Subject: Re: your mail
> To: "shawn mccormack" <shawns525@yahoo.com>
> Date: Sunday, May 22, 2011, 12:30 PM
>
> Love young especially young pissing n being pissed on u? Send pics n I'll reply
>
> -----
> Sent from mBox Mail
> Hotmail for iPhone and iPod Touch
> http://www.fluentfactory.com/mboxmail
>
> _____
>
> On 2011-05-22 19:29:31 +0000 shawn mccormack <shawns525@yahoo.com> wrote:
>
> >
> > Yes what are you into?
> >
> >

— 20023134kSV.jpg ——————————————————————————



**McCormack_0024**

Re: your mail



— Attachments: —

20023134kSV.jpg                                          28.0 KB

**McCormack_0025**

Subject:
From: "shawn mccormack" <shawns525@yahoo.com>
Date: 5/22/2011 2:51 PM
To: slaveboy24@hotmail.co.uk
CC:

Nice iv got two with a 2yr old and a 8month old being peed on can i see one of yours?



GOVERNMENT
EXHIBIT
140

LIVE 6.1 CM/ECF - U.S. District Court for Eastern California          Page 1 of 23

APPEAL,CLOSED

# U.S. District Court
## Eastern District of California - Live System (Fresno)
## CRIMINAL DOCKET FOR CASE #: 1:11-cr-00324-AWI-BAM All Defendants

Case title: USA v. McCormack                          Date Filed: 09/29/2011
Magistrate judge case number: 5:11-mj-00044-JLT       Date Terminated: 10/13/2015

Assigned to: District Judge Anthony W.
Ishii
Referred to: Magistrate Judge Barbara
A. McAuliffe

Appeals court case number: 15-10500

### Defendant (1)

**Shawn Joseph McCormack**                  represented by   **Carl M. Faller**
*TERMINATED: 10/13/2015*                                     Carl M. Faller, Attorney At Law
                                                             Post Office Box 912
                                                             Fresno, CA 93714
                                                             559-226-1534
                                                             Fax: 559-734-0867
                                                             Email: carl.faller@fallerdefense.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*
                                                             *Designation: CJA Appointment*

                                                             **Johanna S. Schiavoni**
                                                             Law Office of Johanna S. Schiavoni
                                                             3170 Fourth Avenue
                                                             Suite 250
                                                             San Diego, CA 92103
                                                             619-269-4046
                                                             Email: johanna@schiavoni-law.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*
                                                             *Designation: CJA Appointment*

                                                             **John Patrick Ryan**
                                                             Law Offices Of John Patrick Ryan
                                                             Po Box 7930
                                                             Visalia, CA 93290
                                                             559-799-7762
                                                             Fax: 920-273-8008
                                                             Email: jprattorney@me.com

*TERMINATED: 09/03/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Eric Vincent Kersten**
Federal Defender (FRS)
2300 Tulare Street
Suite 330
Fresno, CA 93721
(559) 487-5561
Fax: (559) 487-5950
Email: eric_kersten@fd.org
*TERMINATED: 03/30/2012*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:2251(a) and (e) - Sexual Exploitation of a Minor and Attempt (1ss-4ss) | Custody: Life on each of Counts 5 and 6 to be served concurrently, 360 months on each of Counts 1, 2, 3, and 4, all to be served concurrently for a total term of LIFE. S/A: $600.00 total ($100 on each of Counts 1-6). Fine waived. S/R: Life on Counts 1, 2, 3, 4, 5, and 6, all to be served concurrently for a total term of LIFE. |
| 18:1201(a)(1),(d) and (g) - Kidnapping (5ss-6ss) | Custody: Life on each of Counts 5 and 6 to be served concurrently, 360 months on each of Counts 1, 2, 3, and 4, all to be served concurrently for a total term of LIFE. S/A: $600.00 total ($100 on each of Counts 1-6). Fine waived. S/R: Life on Counts 1, 2, 3, 4, 5, and 6, all to be served concurrently for a total term of LIFE. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18 U.S.C. 2251(a) and (E)-SEXUAL EXPLOITATION OF A MINOR AND ATTEMPT (1) | Dismissed |
| | Dismissed |

**McCormack_0028**

18 USC 2251(a) and (e) - Sexual
Exploitation of a Minor and Attempt
(1s-4s)

### Highest Offense Level (Terminated)

Felony

### Complaints                                                    ### Disposition

18:2251(d) - Sexual Exploitation of
Children

---

### Plaintiff

**USA**                               represented by   **Megan Anne Schultz Richards**
                                                      U.S. Attorney's Office, Eastern District
                                                      Of California
                                                      2500 Tulare Street
                                                      Suite 4401
                                                      Fresno, CA 93721
                                                      559-497-4023
                                                      Email: megan.richards@usdoj.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Assistant US Attorney*

                                                      **Patrick R Delahunty , GOVT**
                                                      United States Attorney's Office
                                                      2500 Tulare Street, Suite 4000
                                                      Fresno, CA 93721
                                                      559-497-4047
                                                      Fax: 559-497-4099
                                                      Email: patrick.delahunty@usdoj.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Assistant US Attorney*

                                                      **Fresno Forfeiture Unit**
                                                      United States Attorney's Office
                                                      2500 Tulare Street
                                                      Suite 4401
                                                      Fresno, CA 93721
                                                      559-497-4000
                                                      Email: usacae.ecffrsfor@usdoj.gov
                                                      *ATTORNEY TO BE NOTICED*

                                                      **David L Gappa**
                                                      United States Attorney

**McCormack_0029**

2500 Tulare Street
Suite 4401
Fresno, CA 93721
(559) 497-4020
Fax: (559) 497-4099
Email: David.Gappa@usdoj.gov
*TERMINATED: 12/12/2014*
*ATTORNEY TO BE NOTICED*

**Jeremy R. Jehangiri , GOVT**
United States Attorney's Office
2500 Tulare Street
Suite 4401
Fresno, CA 93721
559-497-4098
Fax: 559-497-4589
Email: Jeremy.Jehangiri@usdoj.gov
*TERMINATED: 06/14/2012*

**Maureen Catherine Cain , GOVT**
US Department of Justice, Criminal
Division
1400 New York Avenue
6th Floor
Washington, DC 20530
202-616-1685
Fax: 202-514-1793
Email: maureen.cain@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Stanley Albert Boone**
United States Attorney
2500 Tulare Street
Suite 4401
Fresno, CA 93721
(559) 497-4042
Fax: (559) 497-4099
Email: stanley.boone@usdoj.gov
*TERMINATED: 07/27/2012*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/16/2011 | 1 | COMPLAINT as to Shawn Joseph McCormack (1). (Leon-Guerrero, A) [5:11-mj-00044-JLT] (Entered: 09/16/2011) |
| 09/29/2011 | 3 | INDICTMENT as to Shawn Joseph McCormack (1) count(s) 1. (Attachments: # 1 True Bill) (Fahrney, E) (Entered: 09/30/2011) |
| 09/30/2011 | 4 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: ARRAIGNMENT and PLEA re INDICTMENT as to Shawn Joseph |

| | | |
|---|---|---|
| | | McCormack (1) Count 1 held on 9/30/2011. The Court orders appointment of counsel for Defendant; the Defendant is advised that if he is found to have the resources, he may be responsible to repay the attorney fees. Defendant advised of charges and rights; waived further reading of charges and statutory and constitutional rights; NOT GUILTY PLEA ENTERED. Discovery/reciprocal requested and ordered. The matter of detention submitted without argument - ordered DETAINED. **Status Conference set for 10/17/2011, at 09:00 AM in Courtroom 2 (AWI) before Chief Judge Anthony W. Ishii**. Government Counsel J. Jehangiri present. Defense Counsel P. Sasso, appointed, present. Custody Status: Custody - LEGS ONLY. Court Reporter/CD Number: ECRO / O. Figueroa. (Timken, A) (Entered: 10/03/2011) |
| 10/03/2011 | 5 | DETENTION ORDER as to Shawn Joseph McCormack signed by Magistrate Judge Sheila K. Oberto on 10/3/2011. (Timken, A) (Entered: 10/03/2011) |
| 10/04/2011 | 7 | NOTICE of ATTORNEY APPEARANCE: Eric Vincent Kersten appearing for Shawn Joseph McCormack. Attorney Kersten, Eric Vincent added. (Kersten, Eric) (Entered: 10/04/2011) |
| 10/04/2011 | 8 | ARREST WARRANT RETURNED EXECUTED on 9/19/2011 as to Shawn Joseph McCormack. (Jessen, A) (Entered: 10/04/2011) |
| 10/17/2011 | 9 | MINUTES (Text Only) for proceedings held before Chief Judge Anthony W. Ishii:STATUS CONFERENCE as to Shawn Joseph McCormack held on 10/17/2011. **Status Conference set for 12/5/2011 at 09:00 AM in Courtroom 2** before Chief Judge Anthony W. Ishii. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XT Start: 10/17/2011, Stop: 12/5/2011. Government Counsel J. Jehangiri present. Defense Counsel E. Kersten present. Custody Status: Custody. Court Reporter/CD Number: Gail Thomas. (Arellano, S.) (Entered: 10/17/2011) |
| 12/05/2011 | 10 | MINUTES (Text Only) for proceedings held before Chief Judge Anthony W. Ishii:STATUS CONFERENCE as to Shawn Joseph McCormack held on 12/5/2011. Status Conference set for 1/30/2012 at 09:00 AM in Courtroom 2 (AWI) before Chief Judge Anthony W. Ishii. XT Start: 12/5/2011 Stop: 1/30/2012. Government Counsel J Jehangri present. Defense Counsel E. Kersten present. Custody Status: Custody. Court Reporter: Gail Thomas. (Kusamura, W) (Entered: 12/06/2011) |
| 01/30/2012 | 11 | CLERK'S NOTICE: This case has been assigned to Chief Judge Anthony W. Ishii and Magistrate Judge Dennis L. Beck. The new case number is 1:11-cr-00324 AWI DLB (Kusamura, W) (Entered: 01/31/2012) |
| 01/30/2012 | 12 | MINUTES (Text Only) for proceedings held before Chief Judge Anthony W. Ishii:STATUS CONFERENCE as to Shawn Joseph McCormack held on 1/30/2012. Status Conference set for 4/9/2012 at 01:00 PM in Courtroom 9 (DLB) before Magistrate Judge Dennis L. Beck. XT Start: 1/30/2012 Stop: 4/9/2012. Government Counsel J Jehangri present. Defense Counsel E. Kersten |

**McCormack_0031**

| | | present. Custody Status: Custody. Court Reporter: Gail Thomas. (Kusamura, W) (Entered: 01/31/2012) |
|---|---|---|
| 02/16/2012 | 13 | SUPERSEDING INDICTMENT as to Shawn Joseph McCormack (1) count(s) 1s-4s. (Attachments: # 1 True Bill) (Verduzco, M) (Entered: 02/16/2012) |
| 03/01/2012 | 14 | MINUTES (Text Only) for proceedings held before Magistrate Judge Gary S. Austin: ARRAIGNMENT AND PLEA RE SUPERSEDING INDICTMENT as to Shawn Joseph McCormack (1) Count 1s-4s held on 3/1/2012. The defendant is advised; waives further reading and rights; NOT GUILTY PLEA ENTERED. Discovery/reciprocal requested and ORDERED as to the new counts. Status Conference of 4/9/2012 remains as previously set. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XT Start: 3/1/2012 Stop: 4/9/2012. All previous orders remain in full force and effect. Government Counsel J. Jehangiri present. Defense Counsel E. Kersten present. Custody Status: in custody (legs only). Court Reporter/CD Number: ECRO/ O. Figueroa. (Bradley, A) (Entered: 03/05/2012) |
| 03/14/2012 | 15 | SUBSTITUTION of ATTORNEY - PROPOSED, submitted by Shawn Joseph McCormack. (Ryan, John) (Entered: 03/14/2012) |
| 03/27/2012 | 16 | SUBSTITUTION of ATTORNEY - PROPOSED, submitted by Shawn Joseph McCormack. (Ryan, John) (Entered: 03/27/2012) |
| 03/30/2012 | 17 | ORDER SUBSTITUTING ATTORNEY. Added attorney John Patrick Ryan for Shawn Joseph McCormack, in place of the Federal Public Defender, signed by Magistrate Judge Dennis L. Beck on 3/29/12. (Hellings, J) (Entered: 03/30/2012) |
| 04/06/2012 | 18 | STIPULATION and PROPOSED ORDER for 11cr00324 re 1 Complaint - CR,. (Ryan, John) (Entered: 04/06/2012) |
| 04/09/2012 | 19 | STIPULATION and ORDER as to defendant Shawn Joseph McCormack to CONTINUE the Status Conference from 4/9/2012 to 7/9/2012 at 01:00 PM in Courtroom 9 (DLB) before Magistrate Judge Dennis L. Beck. Time excluded from 4/9/2012 to 7/9/2012. Order signed by Magistrate Judge Dennis L. Beck on 4/9/2012. (Hernandez, M) (Entered: 04/09/2012) |
| 05/23/2012 | 20 | STIPULATION and PROPOSED ORDER for PROTECTIVE ORDER BETWEEN THE UNITED STATES AND DEFENDANT by USA. (Jehangiri, Jeremy) (Entered: 05/23/2012) |
| 05/25/2012 | 21 | STIPULATION and Protective ORDER between the United States and Defendant, signed by Chief Judge Anthony W. Ishii on 5/24/2012. (Figueroa, O) (Entered: 05/25/2012) |
| 06/14/2012 | 22 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney Stanley Albert Boone for USA, attorney Jeremy R. Jehangiri, GOVT terminated. (Boone, Stanley) (Entered: 06/14/2012) |

McCormack_0032

| | | |
|---|---|---|
| 07/09/2012 | 23 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Shawn Joseph McCormack held on 7/9/2012. Defendant needs more time to review discovery. Status Conference set for 9/10/2012 at 01:00 PM in Courtroom 9 (DLB) before Magistrate Judge Dennis L. Beck. XT Start: 7/9/2012 Stop: 9/10/2012 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel S Boone present. Defense Counsel J Ryan present. Custody Status: Custody - Legs. Court Reporter: Karen Hooven. (Kusamura, W) Modified on 7/11/2012 (Kusamura, W). (Entered: 07/10/2012) |
| 07/27/2012 | 24 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney David L Gappa for USA, attorney Stanley Albert Boone terminated. (Gappa, David) (Entered: 07/27/2012) |
| 08/16/2012 | 25 | PROPOSED ORDER re motion by Shawn Joseph McCormack. (Ryan, John) (Entered: 08/16/2012) |
| 09/10/2012 | 26 | MINUTES (Text Only) for proceedings held before Magistrate Judge Dennis L. Beck: 1st STATUS CONFERENCE as to Shawn Joseph McCormack held on 9/10/2012. Defense Counsel indicated he received and would like to review discovery. **(2nd Status Conference set for 10/22/2012 at 01:00 PM in Courtroom 9 (DLB) before Magistrate Judge Dennis L. Beck.)** XT Start: 9/10/2012 Stop: 10/22/2012; Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Defendant's custody status remains unchanged. Government Counsel D. Gappa present. Defense Counsel J. Patrick Ryan present. Custody Status: In Custody (Legs Only). Court Reporter/CD Number: ECRO-O. Figueroa. (Gaumnitz, R) (Entered: 09/11/2012) |
| 09/11/2012 | 27 | MINUTE ORDER: (TEXT ENTRY ONLY) After further review by the Court, defense counsel shall contact the Federal Defender's office for request and consideration of reimbursement of private investigator fees (Document 25). (Hernandez, M) (Entered: 09/11/2012) |
| 10/18/2012 | 28 | STIPULATION and PROPOSED ORDER for 111cr000324. (Ryan, John) (Entered: 10/18/2012) |
| 10/19/2012 | 29 | STIPULATION to continuance of Status Conference ; ORDER, signed by Magistrate Judge Dennis L. Beck on 10/19/2012. (Status Conference as to Shawn Joseph McCormack (1), currently set for 10/22/2012 has been **CONTINUED to 12/10/2012 at 01:00 PM in Courtroom 9 (DLB) before Magistrate Judge Dennis L. Beck**) *Excludable started : XT Start: 10/22/2012 Stop: 12/10/2012.* (Figueroa, O) (Entered: 10/19/2012) |
| 12/04/2012 | 30 | |

**McCormack_0033**

| | | ORDER by Chief Judge Morrison C. England, Jr.: Due to the impending retirement of Magistrate Judge Dennis L. Beck from the bench of the Eastern District, this action is reassigned to Magistrate Judge Barbara A. McAuliffe for all further proceedings. (Sant Agata, S) (Entered: 12/04/2012) |
|---|---|---|
| 12/10/2012 | 31 | MINUTES (Text Only) for proceedings held before Magistrate Judge Dennis L. Beck: STATUS HEARING as to Shawn Joseph McCormack held on 12/10/2012. Defense counsel requested a continuance in order to review the plea offer with defendant Shawn Joseph McCormack. Status Conference set for 1/28/2013 at 01:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe. XT Start: 12/10/2012 Stop: 1/28/2013, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel D Gappa present. Defense Counsel John Ryan present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: K Hooven. (Hernandez, M) (Entered: 12/14/2012) |
| 01/28/2013 | 32 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe on 1/28/2013: 4th STATUS CONFERENCE as to Shawn Joseph McCormack held. Parties request Trial/Motion dates. Parties request excludable time - So Ordered. Motions filed by 7/26/2013. Responses by 8/9/2013. Replies by 8/16/2013. *MOTIONS & TRIAL CONFIRMATION HEARING set for 9/3/2013 at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.* **JURY TRIAL set for 9/17/2013 at 08:30 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.** Excludable started as to Shawn Joseph McCormack: XT Start: 1/28/2013 Stop: 9/17/2013, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel David Gappa present. Defense Counsel John Ryan present. Custody Status: in Custody - present. Court Reporter/CD Number: Karen Hooven. (Herman, H) (Entered: 01/31/2013) |
| 02/04/2013 | 33 | PRETRIAL ORDER signed by District Judge Anthony W. Ishii on 2/2/2013. (Jessen, A) (Entered: 02/04/2013) |
| 07/16/2013 | 34 | STIPULATION and PROPOSED ORDER for Calendaring Change of Plea Hearing by USA. (Gappa, David) (Entered: 07/16/2013) |
| 07/17/2013 | 35 | STIPULATION and ORDER to Calendar Case for Change of Plea Hearing signed by District Judge Anthony W. Ishii on 7/16/2013. *Change of Plea Hearing set for 7/29/2013 at 11:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.* (Sant Agata, S) (Entered: 07/17/2013) |
| 07/29/2013 | 36 | MINUTES (Text Only) for proceedings held before District Judge Anthony W. Ishii: STATUS CONFERENCE as to Shawn Joseph McCormack held on 7/29/2013. XT Start: 7/29/13 Stop: 9/9/13 Attorney request to withdraw is |

|  |  |  |
|---|---|---|
|  |  | granted. Defendant is referred to the Federal Defender's Office for the appointment of counsel. Trial Confirmation Date of 9/3/13 and Trial Date of 9/17/13 ARE VACATED. Status conference is set for 9/9/2013 at 10:00 a.m. before Judge Anthony W. Ishii. Government Counsel: D. Gappa present. Defense Counsel: John Ryan present. Custody Status: (C). Court Reporter/CD Number: G. Thomas. (Nazaroff, H) (Entered: 07/30/2013) |
| 09/09/2013 | 39 | MINUTES (Text Only) for proceedings held before District Judge Anthony W. Ishii: STATUS CONFERENCE as to Shawn Joseph McCormack (1) held on 9/9/2013. Attorney Faller stated he was newly appointed and in the process of receiving discovery from former counsel. Defense counsel request a continuance before the assigned Magistrate Judge and to meet with client to review discovery. **Status Conference set for 10/15/2013 at 01:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe.** XT Start: 09/09/2013 Stop: 10/15/2013, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: David Gappa present. Defense Counsel: Carl Faller present. Custody Status: Custody. Court Reporter/CD Number: Karen Hooven. (Figueroa, O) (Entered: 09/10/2013) |
| 10/15/2013 | 40 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe on 10/15/2013: 2nd STATUS CONFERENCE as to Shawn Joseph McCormack held. Atty Faller - new on the case, received discovery. Parties request another status conference and waived excludable time - So Ordered. **3rd STATUS CONFERENCE set for 12/9/2013 at 01:00 PM in Courtroom 3 before Magistrate Judge Barbara A. McAuliffe**. Excludable started as to Shawn Joseph McCormack: XT Start: 10/15/2013 Stop: 12/9/2013. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: David Gappa present. Defense Counsel: Carl Faller present. Custody Status: in Custody - present. Court Reporter/CD Number: ECRO - O. Figueroa. (Herman, H) (Entered: 10/21/2013) |
| 11/19/2013 | 41 | MINUTE ORDER ***TEXT Only***: TIME CHANGE ONLY - as to defendant SHAWN JOSEPH MCCORMACK, 3rd STATUS CONFERENCE before Judge McAuliffe, on December 9, 2013 will be heard at **2:00PM**, instead of 1:00 p.m., in Courtroom 3. signed by Magistrate Judge Barbara A. McAuliffe on 11/19/2013. (Herman, H) (Entered: 11/19/2013) |
| 12/09/2013 | 42 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe on 12/9/2013: 3rd STATUS CONFERENCE as to Shawn Joseph McCormack held. Atty Faller - received discovery, need to investigate before substance talks with govt. Parties request another status conference and waived excludable time - So Ordered, 18 USC 3161. **4th STATUS CONFERENCE set for 1/13/2014 at 01:00 PM in Courtroom 3 before Magistrate Judge** |

**McCormack_0035**

| | | |
|---|---|---|
| | | **Barbara A. McAuliffe**. Excludable started as to Shawn Joseph McCormack: XT Start: 12/9/2013 Stop: 1/13/2014. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: David Gappa present. Defense Counsel: Carl Faller present. Custody Status: in Custody - present. Court Reporter/CD Number: ECRO - Renee Gaumnitz. (Herman, H) (Entered: 12/10/2013) |
| 12/10/2013 | 43 | RESERVICE of DOCUMENTS: re 42 Minutes of 3rd Status Conference - correction as to Court reporter: ECRO - Renee Gaumnitz, addressed to all parties. (Herman, H) (Entered: 12/10/2013) |
| 01/13/2014 | 44 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe on 1/13/2014: 4th STATUS CONFERENCE (7th over all) as to Shawn Joseph McCormack held. Atty Faller - spoken with govt, request trial date in Sept. and Parties waive excludable time - So Ordered, 18 USC 3161. **JURY TRIAL** set for 9/16/2014 at 08:30 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii. **TRIAL CONFIRMATION HEARING** set for 9/2/2014 at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii. Excludable started as to Shawn Joseph McCormack: XT Start: 1/13/2014 Stop: 9/16/2014. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: David Gappa present. Defense Counsel: Carl Faller present. Custody Status: in Custody - present. Court Reporter/CD Number: Karen Hooven. (Herman, H) (Entered: 01/14/2014) |
| 07/30/2014 | 45 | STIPULATION and PROPOSED ORDER for Continuance of Trial Date. (Faller, Carl) (Entered: 07/30/2014) |
| 07/31/2014 | 46 | ORDER as to Shawn Joseph McCormack, Jury Trial set for 9/16/14 is continued to 2/24/2015 at 08:30 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii., Trial Confirmation Hearing set for 9/2/14 is continued to 2/2/2015 at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii. Counsel shall adjust the filing dates for motions according to the new dates. XT 9/16/14 to 2/24/15 signed by District Judge Anthony W. Ishii on 7/30/14. (Nazaroff, H) (Entered: 07/31/2014) |
| 12/12/2014 | 47 | DESIGNATION of COUNSEL FOR SERVICE., attorney David L Gappa terminated. (Delahunty, Patrick) (Entered: 12/12/2014) |
| 01/14/2015 | 48 | STIPULATION and PROPOSED ORDER for to Continue Trial Date and for Exclusion of Time by USA. (Delahunty, Patrick) (Entered: 01/14/2015) |
| 01/14/2015 | 49 | STIPULATION and ORDER to Continue Trial and For Exclusion of Time, signed by District Judge Anthony W. Ishii on 1/14/2015. (The following |

| | | |
|---|---|---|
| | | schedule is set as to Shawn Joseph McCormack; Motions in Limine to be filed by 2/16/2015, Oppositions due by 3/2/2015, Any Replies due by 3/5/2015, Trial Confirmation/Motions in Limine Hearing **CONTINUED to 3/16/2015 at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii,** Parties to serve joint proposed jury instructions and proposed verdict form(s) by 3/19/2015, Parties to meet and confer regarding any disputed joint proposed jury instructions (if any) 3/26/2015, Trial documents to be filed by 4/2/2015, and Jury Trial **CONTINUED to 4/7/2015, at 08:30 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.** Time is excluded, XT Start: 2/24/2015, XT Stop: 4/7/2015.) (Gaumnitz, R) (Entered: 01/14/2015) |
| 01/15/2015 | 50 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney Megan Anne Schultz Richards for USA (Richards, Megan) (Entered: 01/15/2015) |
| 02/12/2015 | 51 | NOTICE of ATTORNEY APPEARANCE: Maureen Catherine Cain, GOVT on behalf of USA. Attorney Cain, Maureen Catherine added. (Cain, Maureen) (Entered: 02/12/2015) |
| 02/12/2015 | 52 | MOTION IN LIMINE by USA as to Shawn Joseph McCormack. Motion Hearing set for 3/16/2015 at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii. (Richards, Megan) (Entered: 02/12/2015) |
| 02/19/2015 | 53 | SECOND SUPERSEDING INDICTMENT as to Shawn Joseph McCormack (1) count(s) 1ss-4ss, 5ss-6ss. (Attachments: # 1 True Bill and Information Sheet) (Flores, E) (Entered: 02/20/2015) |
| 02/23/2015 | 54 | STIPULATION and PROPOSED ORDER for BETWEEN THE UNITED STATES AND DEFENDANT SHAWN MCCORMACK by USA. (Richards, Megan) (Entered: 02/23/2015) |
| 02/23/2015 | 55 | STIPULATION and ORDER Between the United States and Defendant Shawn McCormack, signed by District Judge Anthony W. Ishii on 2/23/2015. (Gaumnitz, R) (Entered: 02/23/2015) |
| 03/05/2015 | 56 | OPPOSITION. (Faller, Carl) (Entered: 03/05/2015) |
| 03/05/2015 | 57 | REPLY by USA to RESPONSE to 52 MOTION IN LIMINE . (Delahunty, Patrick) (Entered: 03/05/2015) |
| 03/11/2015 | 58 | OPPOSITION by USA. (Richards, Megan) (Entered: 03/11/2015) |
| 03/16/2015 | 59 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: ARRAIGNMENT re Second Superseding Indictment as to Shawn Joseph McCormack (1) Count 1ss-4ss,5ss-6ss held on 3/16/2015. Defendant was advised of charges, rights; received Second Superseding Indictment - True Name stated as charged; waived further reading and advisement of rights - NOT GUILTY PLEAS ENTERED. Defense Counsel stated discovery is still ongoing. Parties will meet and confer to see what can be agreed upon. Further motions in limine briefing schedule set; Defense reply to be filed by 3/23/2015, **52 Motions in Limine and Trial Confirmation Hearing CONTINUED to 3/30/2015, at 01:30 PM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.** Jury Trial set 4/7/2015 remains. Government Counsel: M. |

McCormack_0037

| | | |
|---|---|---|
| | | Richards present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: G. Thomas. (Gaumnitz, R) (Entered: 03/17/2015) |
| 03/23/2015 | 60 | REPLY by Shawn Joseph McCormack to RESPONSE to. (Faller, Carl) (Entered: 03/23/2015) |
| 03/30/2015 | 61 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: Motions in Limine and Trial Confirmation Hearing as to Shawn Joseph McCormack (1) held on 3/30/2015; The Court issued rulings on 52 motions in limine. Jury trial set 4/7/2015 CONFIRMED, parties estimate 5 days for trial. Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: G. Thomas. (Gaumnitz, R) (Entered: 03/30/2015) |
| 04/01/2015 | 62 | STIPULATION *of Joint Statement of Case* by USA. (Delahunty, Patrick) (Entered: 04/01/2015) |
| 04/02/2015 | 63 | MINUTE ORDER (Text Entry Only) signed by District Judge Anthony W. Ishii on 4/2/2015; **Further Hearing on Defense Motions in Limine as to Shawn Joseph McCormack is set for 4/6/2015, at 02:00 PM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.** (Gaumnitz, R) (Entered: 04/02/2015) |
| 04/02/2015 | 64 | MINUTE ORDER (TIME CHANGE Only) signed by District Judge Anthony W. Ishii on 4/2/2015; Further Hearing on Defense Motions in Limine as to Shawn Joseph McCormack set for 4/6/2015, **will be heard at 01:30 PM** in Courtroom 2 (AWI) before District Judge Anthony W. Ishii. (Gaumnitz, R) (Entered: 04/02/2015) |
| 04/02/2015 | 65 | PROPOSED VOIR DIRE by USA as to Shawn Joseph McCormack. (Delahunty, Patrick) (Entered: 04/02/2015) |
| 04/02/2015 | 66 | TRIAL BRIEF by USA as to Shawn Joseph McCormack. (Attachments: # 1 Exhibit #1)(Delahunty, Patrick) (Entered: 04/02/2015) |
| 04/02/2015 | 67 | PROPOSED JURY INSTRUCTIONS by USA as to Shawn Joseph McCormack. (Attachments: # 1 Exhibit Joint Proposed Instruction, # 2 Exhibit Instruction)(Delahunty, Patrick) (Entered: 04/02/2015) |
| 04/02/2015 | 68 | WITNESS LIST by USA as to Shawn Joseph McCormack. (Delahunty, Patrick) (Entered: 04/02/2015) |
| 04/02/2015 | 69 | PROPOSED VERDICT submitted by USA as to Shawn Joseph McCormack. (Delahunty, Patrick) (Entered: 04/02/2015) |
| 04/02/2015 | 70 | EXHIBIT LIST by USA as to Shawn Joseph McCormack. (Richards, Megan) (Entered: 04/02/2015) |
| 04/05/2015 | 71 | MEMORANDUM by Shawn Joseph McCormack in OPPOSITION TO GOVERNMENT EXHIBITS. (Faller, Carl) (Entered: 04/05/2015) |
| 04/05/2015 | 72 | WITNESS LIST by Shawn Joseph McCormack. (Faller, Carl) (Entered: 04/05/2015) |
| 04/06/2015 | 73 | |

| | | |
|---|---|---|
| | | STIPULATION *RE: to Trial Exhibits* by USA. (Delahunty, Patrick) (Entered: 04/06/2015) |
| 04/06/2015 | 74 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: Further Hearing on Defense Motions in Limine as to Shawn Joseph McCormack held on 4/6/2015; The Court heard oral argument and issued further rulings. Government advised the Court the parties will be filing an amended 73 stipulation. Motion to exclude witnesses GRANTED. Court and Counsel discussed trial logistics. Jury Trial set for tomorrow, 4/7/2015, at 8:30am was CONFIRMED. Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: K. Hooven. (Gaumnitz, R) (Entered: 04/06/2015) |
| 04/06/2015 | 75 | WITNESS LIST by USA as to Shawn Joseph McCormack. (Delahunty, Patrick) (Entered: 04/06/2015) |
| 04/07/2015 | 76 | STIPULATION *AMENDED RE: EXHIBITS AND CERTAIN FACTUAL AGREEMENTS* by USA. (Richards, Megan) (Entered: 04/07/2015) |
| 04/07/2015 | 77 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: JURY TRIAL as to Shawn Joseph McCormack held on 4/7/2015. Court and parties discussed preliminary matters. Forty five prospective jurors present, voir dire commenced at 9:00am. Prospective jurors were admonished at 11:59am, and excused for lunch until 1:30pm. Twelve jurors were selected and sworn to try cause at 2:04pm. Two Alternate jurors were selected and sworn to try cause at 3:42pm. Remaining prospective jurors were thanked and excused. Court read preliminary instructions to the jury. Opening statements were made. Government witness Paul Krawczyk was sworn and testified. Exhibits were received into evidence. Outside of the presence of the jury, The Court noted Defense Counsel's objections to various exhibits are overruled but considered standing. Defense Counsel will submit on admission of exhibits previously objected to, but voice any specific objections not previously addressed (new or different) for the record. Jurors were admonished, excused for the evening, and ordered to return at 9:00am tomorrow morning. Outside the presence of the jury, Court and Counsel discussed logistics. **Jury Trial Day 2 CONTINUED to 4/8/2015, at 08:45 AM in Courtroom 2 (AWI) before Senior District Judge Anthony W. Ishii.** Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: K. Hooven. (Gaumnitz, R) (Entered: 04/08/2015) |
| 04/08/2015 | 78 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: JURY TRIAL Day 2 as to Shawn Joseph McCormack held on 4/8/2015. Outside the presence of the jury, Court advised members of the press that any portrayal of the minors' parents will not be permitted. All parties, twelve jurors, and two alternate jurors present; Government witness Paul Krawczyk completed his testimony. Government witnesses Scott D. Hall, Brian Rogers, and Joseph Caporale were sworn and testified. Exhibits 42, 52, and 57 were played for jury without audio. Noon recess taken from 11:46pm to 1:30pm. Government witnesses Gregory David Squire, Kamlesh Shihora, Veronica |

**McCormack_0039**

| | | |
|---|---|---|
| | | Pike, Robert Robles, and Adam Romine were sworn and testified. Exhibits were received into evidence. Jurors were admonished, excused for the evening, and ordered to return at 9:00am tomorrow morning. Outside the presence of the other jurors, Court inquired of juror # 12, excused her for the evening, and ordered her to return at 9:00am tomorrow morning. Court and Counsel discussed remaining witnesses and proposed jury instructions. **Jury Trial Day 3 CONTINUED to 4/9/2015, at 08:30 AM in Courtroom 2 (AWI) before Senior District Judge Anthony W. Ishii.** Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: K. Hooven. (Gaumnitz, R) (Entered: 04/09/2015) |
| 04/09/2015 | 79 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: JURY TRIAL Day 3 as to Shawn Joseph McCormack held on 4/9/2015. Outside the presence of the jury, Court and Counsel discussed remaining witnesses, jury instructions, and logistics. All parties, twelve jurors, and two alternate jurors present; Government witness Adam Romine completed his testimony. Exhibit 154 (Interview of Defendant) played for jury; parties stipulated the Court Reporter need not transcribe. Government witnesses Andrew and Ashley Karen were sworn and testified. GOVERNMENT RESTS. Noon recess taken from 11:53pm to 1:32pm. Outside the presence of the jury, Defense Rule 29 motion reserved until the close of evidence. Defense witnesses Shawn McCormack and Marsha McCormack were sworn and testified. Veronica Pike was recalled, remained under oath and testified. Exhibits were received into evidence. DEFENSE RESTS. No Rebuttal by the Government. Jurors were admonished, excused for the evening, and ordered to return at 9:00am tomorrow morning. Outside the presence of the jury, Defense renewed Rule 29 motion (specifically as to Counts 2 and 6); argued and DENIED. Jury Instructions and Verdict Forms were finalized. The parties stipulated the exhibits admitted would be given to the jury in digital format, excluding any physical items. **Jury Trial Day 4 CONTINUED to 4/10/2015, at 08:30 AM in Courtroom 2 (AWI) before Senior District Judge Anthony W. Ishii.** Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: K. Hooven. (Gaumnitz, R) (Entered: 04/09/2015) |
| 04/10/2015 | 80 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: JURY TRIAL Day 4 as to Shawn Joseph McCormack held on 4/10/2015. All parties, twelve jurors, and two alternate jurors present; The Court instructed the jury as to the law applicable to this case. Closing arguments were made. Court read final instructions to jury. Courtroom Deputy swore the Court Security Officer and Court Staff to take charge of jury. Jury began deliberations at 11:20am. Parties stipulated the alternate jurors will remain in another jury room until a verdict has been reached. Jury Notes 1 and 2 received and addressed; marked as Court Exhibits 1 and 2. UNANIMOUS VERDICT REACHED at 1:05pm. All parties, twelve jurors, and two alternate jurors present; Verdict published by the Court: Count 1ss- Guilty; Count 2ss- Guilty; Count 3ss- Guilty; Count 4ss- Guilty; Count 5ss- Guilty; Count 6ss- Guilty. Jury was poled as to their true and correct verdicts. Clerk of the Court was ordered to record verdict. Jury was thanked, released from the admonition, and |

| | | |
|---|---|---|
| | | excused from service. Referred to probation for presentence report and recommendation. **Sentencing set for 7/27/2015, at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.** Parties stipulated to retain exhibits received into evidence for the purposes of appeal. Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: K. Hooven. (Gaumnitz, R) (Entered: 04/10/2015) |
| 04/10/2015 | 81 | EXHIBIT and WITNESS LIST as to Jury Trial. (Gaumnitz, R) (Entered: 04/10/2015) |
| 04/10/2015 | 82 | JURY INSTRUCTIONS GIVEN. (Gaumnitz, R) (Entered: 04/10/2015) |
| 04/10/2015 | 83 | ORDER And RECEIPT For Trial Exhibits, signed by District Judge Anthony W. Ishii on 4/10/2015 as to Shawn Joseph McCormack. (Fahrney, E) (Entered: 04/13/2015) |
| 04/10/2015 | 84 | NOTE FROM THE JURY/COURT EXHIBIT 1 as to Shawn Joseph McCormack. (Fahrney, E) (Entered: 04/13/2015) |
| 04/10/2015 | 85 | NOTE FROM THE JURY/COURT EXHIBIT 2 by Shawn Joseph McCormack. (Fahrney, E) (Entered: 04/13/2015) |
| 04/10/2015 | 86 | VERDICT as to Shawn Joseph McCormack (1) Guilty on Count 1,1s-4s,1ss-4ss,5ss-6ssShawn Joseph McCormack (1) Guilty of Lesser Offense Count 1,1s-4s,1ss-4ss,5ss-6ssShawn Joseph McCormack (1) Not Guilty on Count 1,1s-4s,1ss-4ss,5ss-6ss. (Fahrney, E) (Entered: 04/13/2015) |
| 04/15/2015 | 87 | TRANSCRIPT REQUEST by USA for proceedings held on 04/07/2015 to 04/10/2/2015 before Judge Ishii. Court Reporter Karen Hooven. (Delahunty, Patrick) (Entered: 04/15/2015) |
| 05/07/2015 | 88 | STIPULATION and PROPOSED ORDER for to Continue Sentencing Hearing by USA. (Delahunty, Patrick) (Entered: 05/07/2015) |
| 05/11/2015 | 89 | STIPULATION and PROPOSED ORDER for to Continue Sentencing Hearing to October 5, 2015 by USA. (Delahunty, Patrick) (Entered: 05/11/2015) |
| 05/13/2015 | 90 | STIPULATION and ORDER to Continue Sentencing Hearing, signed by District Judge Anthony W. Ishii on 5/13/2015. (Sentencing as to Shawn Joseph McCormack previously set for 7/27/2015, has been **CONTINUED to 10/5/2015, at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.**) (Gaumnitz, R) (Entered: 05/13/2015) |
| 05/14/2015 | 91 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 4-7-15, Jury Trial - Day 1 before District Judge Anthony W. Ishii, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 6/4/2015. Redacted Transcript Deadline set for 6/15/2015. Release of Transcript Restriction set for 8/13/2015. (Hooven, K) (Entered: 05/14/2015) |

| 05/14/2015 | 92 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 4-8-15, Jury Trial - Day 2 before District Judge Anthony W. Ishii, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 6/4/2015. Redacted Transcript Deadline set for 6/15/2015. Release of Transcript Restriction set for 8/13/2015. (Hooven, K) (Entered: 05/14/2015) |
| 05/14/2015 | 93 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 4-9-15, Jury Trial - Day 3 before District Judge Anthony W. Ishii, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 6/4/2015. Redacted Transcript Deadline set for 6/15/2015. Release of Transcript Restriction set for 8/13/2015. (Hooven, K) (Entered: 05/14/2015) |
| 05/14/2015 | 94 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 4-10-15, Jury Trial - Day 4 before District Judge Anthony W. Ishii, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 6/4/2015. Redacted Transcript Deadline set for 6/15/2015. Release of Transcript Restriction set for 8/13/2015. (Hooven, K) (Entered: 05/14/2015) |
| 06/23/2015 | 95 | PROPOSED ORDER re Preliminary Forfeiture by USA as to Shawn Joseph McCormack. (Attachments: # 1 Application for Preliminary Order of Forfeiture)(Delahunty, Patrick) (Entered: 06/23/2015) |
| 06/24/2015 | 96 | PRELIMINARY ORDER of FORFEITURE as to Shawn Joseph McCormack, signed by District Judge Anthony W. Ishii on 6/24/2015. (Gaumnitz, R) (Entered: 06/24/2015) |
| 08/20/2015 | 97 | NOTICE *Declaration of Publication (last publication date 7/30/15)* by USA. (Delahunty, Patrick) (Entered: 08/20/2015) |
| 08/24/2015 | 98 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Shawn Joseph McCormack. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Kelly, P) (Entered: 08/24/2015) |
| 09/09/2015 | 99 | STIPULATION and PROPOSED ORDER for Continuance of Sentencing Hearing. (Faller, Carl) (Entered: 09/09/2015) |

| 09/10/2015 | 100 | STIPULATION and ORDER as to Shawn Joseph McCormack signed by District Judge Anthony W. Ishii on 9/9/2015. The Court GRANTS the parties' request for a continuance of the SENTENCING HEARING currently set for 10/5/2015 and CONTINUING it to 10/13/2015 at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii. (Rooney, M) (Entered: 09/10/2015) |
|---|---|---|
| 09/14/2015 | 101 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Shawn Joseph McCormack. (Attachments: # 1 Govt's Informal Objections, # 2 Response to Govt's Informal Objections)(Kelly, P) (Entered: 09/14/2015) |
| 09/28/2015 | 102 | SENTENCING MEMORANDUM as to USA as to Shawn Joseph McCormack. (Delahunty, Patrick) (Entered: 09/28/2015) |
| 09/29/2015 | 103 | CLERK'S NOTICE: Please disregard 102 Sentencing Memorandum - Attachment missing. Correct entry to follow. (Martin-Gill, S) (Entered: 09/29/2015) |
| 09/29/2015 | 104 | SENTENCING MEMORANDUM by USA as to Shawn Joseph McCormack. (Attachments: # 1 Exhibit)(Delahunty, Patrick) (Entered: 09/29/2015) |
| 10/07/2015 | 105 | MEMORANDUM by Shawn Joseph McCormack in IN RESPONSE TO GOVERNMENT'S SENTENCING MEMORANDUM. (Faller, Carl) (Entered: 10/07/2015) |
| 10/08/2015 | 106 | SEALED EVENT. (Lundstrom, T) (Entered: 10/08/2015) |
| 10/08/2015 | 107 | SEALED EVENT. (Lundstrom, T) (Entered: 10/08/2015) |
| 10/08/2015 | 108 | SEALED EVENT. (Lundstrom, T) (Entered: 10/08/2015) |
| 10/13/2015 | 109 | MINUTES (Text Only) for proceedings before District Judge Anthony W. Ishii: SENTENCING held on 10/13/2015 for Shawn Joseph McCormack (1). The Court granted Defense Counsel's request to correct the presentence report; argued and submitted. The court made findings and imposed the following sentence as to Counts 1 through 6 of the Second Superseding Indictment- Custody: Life on each of Counts 5 and 6 to be served concurrently, 360 months on each of Counts 1, 2, 3, and 4, all to be served concurrently for a total term of LIFE. S/A: $600.00 total ($100 on each of Counts 1-6). Fine waived. Restitution to be determined, **Restitution Hearing set 1/11/2016, at 10:00 AM in Courtroom 2 (AWI) before District Judge Anthony W. Ishii.** Preliminary Order of Forfeiture filed 6/24/2015 is hereby made final and shall be incorporated into the judgment. S/R: Life on each of Counts 1, 2, 3, 4, 5, and 6, all to be served concurrently for a total term of LIFE with standard and special conditions. Appeal rights GIVEN. The Court recommended an institution with an established treatment program for sex offender offenses and the 500-Hour Bureau of Prisons Substance Abuse Treatment Program. The Court relieved Carl Faller and appointed Johanna Schiavoni for the purpose of appeal. Mr. Faller remains appointed for the purpose of the restitution hearing ONLY. Counts 1, 1s-4s, Dismissed. CASE CLOSED. Government Counsel: P. Delahunty, M. Richards, and M. Cain present. Defense Counsel: C. Faller present. Custody Status: Custody. Court Reporter/CD Number: G. Thomas. (Gaumnitz, R) (Entered: 10/14/2015) |

**McCormack_0043**

| 10/15/2015 | 110 | JUDGMENT and COMMITMENT as to Shawn Joseph McCormack, signed by District Judge Anthony W. Ishii on 10/15/2015. (Gaumnitz, R) (Entered: 10/15/2015) |
| 10/15/2015 | 111 | CJA 20 APPOINTING ATTORNEY signed by District Judge Anthony W. Ishii on 10/15/15 adding Johanna S. Schiavoni for Shawn Joseph McCormack. (Martin-Gill, S) (Entered: 10/16/2015) |
| 10/16/2015 | 112 | NOTICE OF APPEAL by Shawn Joseph McCormack. (Schiavoni, Johanna) (Entered: 10/16/2015) |
| 10/16/2015 | 113 | APPEAL PROCESSED to Ninth Circuit re 112 Notice of Appeal filed by Shawn Joseph McCormack. Filed dates for Notice of Appeal *10/16/2015*, Complaint *9/16/2011* and Appealed Order / Judgment *10/15/2015*. Court Reporter: *G. Thomas*. *Fee Status: CJA appointed* *Shawn Joseph McCormack* (Attachments: # 1 Appeal Information) (Martin-Gill, S) (Entered: 10/16/2015) |
| 10/20/2015 | 114 | USCA CASE NUMBER 15-10500 for 112 Notice of Appeal filed by Shawn Joseph McCormack. (Fahrney, E) (Entered: 10/21/2015) |
| 11/04/2015 | 115 | TRANSCRIPT REQUEST re 112 Notice of Appeal. **MULTIPLE REPORTERS REQUESTED** (Attachments: # 1 Proof of Service)(Schiavoni, Johanna) (Entered: 11/04/2015) |
| 11/04/2015 | 116 | MOTION OF APPOINTED APPELLATE COUNSEL FOR ACCESS TO DOCUMENTS FILED UNDER SEAL OR ASSIGNED COUNSEL ONLY IN THE DISTRICT COURT; DECLARATION OF JOHANNA S. SCHIAVONI by Shawn Joseph McCormack. (Attachments: # 1 Proof of Service)(Schiavoni, Johanna) (Entered: 11/04/2015) |
| 11/04/2015 | 117 | PROPOSED ORDER re ACCESS TO SEALED DOCUMENTS re 116 MOTION OF APPOINTED APPELLATE COUNSEL FOR ACCESS TO DOCUMENTS FILED UNDER SEAL OR ASSIGNED COUNSEL ONLY IN THE DISTRICT COURT; DECLARATION OF JOHANNA S. SCHIAVONI by Shawn Joseph McCormack. (Schiavoni, Johanna) (Entered: 11/04/2015) |
| 11/04/2015 | 118 | TRANSCRIPT REQUEST re 112 Notice of Appeal. **MULTIPLE REPORTERS REQUESTED** (Attachments: # 1 Proof of Service)(Schiavoni, Johanna) (Entered: 11/04/2015) |
| 11/05/2015 | 119 | ORDER signed by District Judge Anthony W. Ishii on 11/4/15 as to Shawn Joseph McCormack. (Marrujo, C) (Entered: 11/05/2015) |
| 11/16/2015 | 120 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 7-9-12, Status Conference before Magistrate Judge Sheila K. Oberto, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/7/2015. Redacted |

McCormack_0044

| | | |
|---|---|---|
| | | Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (Hooven, K) (Entered: 11/16/2015) |
| 11/16/2015 | 121 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 12-10-12, Status Conference before Magistrate Judge Dennis L. Beck, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (Hooven, K) (Entered: 11/16/2015) |
| 11/16/2015 | 122 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 1-28-13, Status Conference before Magistrate Judge Barbara A. McAuliffe, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (Hooven, K) (Entered: 11/16/2015) |
| 11/16/2015 | 123 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 9-9-13, Status Conference before District Judge Anthony W. Ishii, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (Hooven, K) (Entered: 11/16/2015) |
| 11/16/2015 | 124 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 1-13-14, Status Conference before Magistrate Judge Barbara A. McAuliffe, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (Hooven, K) (Entered: 11/16/2015) |
| 11/16/2015 | 125 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack held on 4-6-15, Further Hearing on Motions in Limine before District Judge Anthony W. Ishii, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public |

**McCormack_0045**

| | | |
|---|---|---|
| | | terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (Hooven, K) (Entered: 11/16/2015) |
| 11/30/2015 | 126 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, STATUS CONFERENCE, held on 10/17/2011, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| 11/30/2015 | 127 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, STATUS CONFERENCE, held on 12/5/2011, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| 11/30/2015 | 128 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, STATUS CONFERENCE, held on 1/30/2012, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| 11/30/2015 | 129 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, STATUS CONFERENCE, held on 7/29/2013, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| | | |

**McCormack_0046**

| | | |
|---|---|---|
| 11/30/2015 | [130](#) | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, ARRAIGNMENT RE SECOND SUPERSEDING INDICTMENT, held on 3/16/2015, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| 11/30/2015 | [131](#) | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, SENTENCING, held on 10/13/2015, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| 11/30/2015 | [132](#) | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack, MOTIONS IN LIMINE, TRIAL CONFIRMATION, held on 3/30/2015, before District Judge Anthony W. Ishii, filed by Court Reporter Gail Thomas, Phone number 559-266-0609 E-mail gthomascrr@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/21/2015. Redacted Transcript Deadline set for 12/31/2015. Release of Transcript Restriction set for 2/29/2016. (Thomas, G) (Entered: 11/30/2015) |
| 12/07/2015 | [133](#) | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack (1), held on **9/30/2011**, before Magistrate Judge Sheila K. Oberto. **ARRAIGNMENT AND PLEA RE INDICTMENT HEARING** filed by ECRO Otilia Rosales, Phone number 559-499-5928 E-mail orosales@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/31/2015. Redacted Transcript Deadline set for 1/7/2016. Release of Transcript Restriction set for 3/7/2016. (Rosales, O) (Entered: 12/07/2015) |
| 12/07/2015 | [134](#) | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack (1), held on **3/1/2012**, before Magistrate Judge Gary S. Austin. **ARRAIGNMENT AND PLEA RE SUPERSEDING INDICTMENT HEARING** filed by ECRO Otilia Rosales, Phone number 559-499-5928 E-mail orosales@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be |

McCormack_0047

7

| | | obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/31/2015. Redacted Transcript Deadline set for 1/7/2016. Release of Transcript Restriction set for 3/7/2016. (Rosales, O) (Entered: 12/07/2015) |
|---|---|---|
| 12/07/2015 | 135 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack (1), held on **9/10/2012**, before Magistrate Judge Dennis L. Beck. **FIRST STATUS CONFERENCE HEARING** filed by ECRO Otilia Rosales, Phone number 559-499-5928 E-mail orosales@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/31/2015. Redacted Transcript Deadline set for 1/7/2016. Release of Transcript Restriction set for 3/7/2016. (Rosales, O) (Entered: 12/07/2015) |
| 12/07/2015 | 136 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack (1), held on **10/15/2013**, before Magistrate Judge Barbara A. McAuliffe. **SECOND STATUS CONFERENCE HEARING** filed by ECRO Otilia Rosales, Phone number 559-499-5928 E-mail orosales@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/31/2015. Redacted Transcript Deadline set for 1/7/2016. Release of Transcript Restriction set for 3/7/2016. (Rosales, O) (Entered: 12/07/2015) |
| 12/07/2015 | 137 | TRANSCRIPT of Proceedings as to Shawn Joseph McCormack (1), held on 12/9/2013, before Magistrate Judge Barbara A. McAuliffe. **THIRD STATUS CONFERENCE HEARING** filed by ECRO Otilia Rosales, Phone number 559-499-5928 E-mail orosales@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/31/2015. Redacted Transcript Deadline set for 1/7/2016. Release of Transcript Restriction set for 3/7/2016. (Rosales, O) (Entered: 12/07/2015) |
| 12/18/2015 | 138 | PROPOSED ORDER re Final Forfeiture by USA as to Shawn Joseph McCormack. (Attachments: # 1 Application for Final Order of Forfeiture) (Delahunty, Patrick) (Entered: 12/18/2015) |
| 12/23/2015 | 139 | FINAL ORDER OF FORFEITURE as to Shawn Joseph McCormack, signed by District Judge Anthony W. Ishii on 12/23/2015 (Kusamura, W) (Entered: 12/23/2015) |
| 01/08/2016 | 140 | STIPULATION and PROPOSED ORDER for Restitution Hearing by USA. (Delahunty, Patrick) (Entered: 01/08/2016) |
| 01/08/2016 | 141 | STIPULATION and ORDER as to Shawn Joseph McCormack VACATING the Restitution Hearing set for 1/11/2016, signed by District Judge Anthony W. Ishii on 1/8/2016. (Kusamura, W) (Entered: 01/08/2016) |

**McCormack_0048**

| 04/12/2016 | [142](#) | ORDER of USCA as to [112](#) Notice of Appeal filed by Shawn Joseph McCormack. *Appellant's second unopposed motion for an extension of time to file the opening brief is granted.* (Marrujo, C) (Entered: 04/12/2016) |
| 05/10/2016 | [143](#) | ORDER of USCA as to [112](#) Notice of Appeal filed by Shawn Joseph McCormack (Granted 30-Day Extension of Time) (Martin-Gill, S) (Entered: 05/10/2016) |
| 07/12/2016 | [144](#) | ORDER of USCA as to [112](#) Notice of Appeal filed by Shawn Joseph McCormack. *Appellant's fourth motion for an extension of time to file the opening brief (Docket No. 10) is granted; Briefing Schedule set.* (Hellings, J) (Entered: 07/13/2016) |
| 07/18/2016 | [145](#) | ORDER of USCA as to [112](#) Notice of Appeal filed by Shawn Joseph McCormack. *Appellant's Fifth Unopposed Motion for Extension of Time to File Opening Brief is GRANTED.* (Sant Agata, S) (Entered: 07/18/2016) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/08/2016 10:18:05 | | | |
| **PACER Login:** | meganasrichards:3917845:4299065 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:11-cr-00324-AWI-BAM |
| **Billable Pages:** | 20 | **Cost:** | 2.00 |